**Fill in this information to identify the case:**

United States Bankruptcy Court for the:

Western (San Antonio) District of Texas
(State)

Case number (*If known*): _____ Chapter 7

☐ Check if this is an
amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy 04/16

**If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals*, is available.**

| | |
|---|---|
| 1. **Debtor's name** | Legendary Field Exhibitions, LLC |

2. **All other names debtor used in the last 8 years**

   Include any assumed names, trade names, and *doing business as* names

3. **Debtor's federal Employer Identification Number** (EIN)

   8 2 – 4 6 4 8 9 6 4

4. **Debtor's address**

   **Principal place of business**

   4525 Macro
   Number   Street

   San Antonio   TX   78218
   City   State   ZIP Code

   Bexar
   County

   **Mailing address, if different from principal place of business**

   Number   Street

   P.O. Box

   City   State   ZIP Code

   **Location of principal assets, if different from principal place of business**

   Number   Street

   City   State   ZIP Code

5. **Debtor's website** (URL)   https://aaf.com

6. **Type of debtor**

   ☑ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

   ☐ Partnership (excluding LLP)

   ☐ Other. Specify: _____

**7. Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

☑ None of the above

B. *Check all that apply:*

☐ Tax-exempt entity (as described in 26 U.S.C. § 501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. § 80a-3)

☐ Investment advisor (as defined in 15 U.S.C. § 80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.uscourts.gov/four-digit-national-association-naics-codes .

7112 Spectator Sports

**8. Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check one:*

☐ Chapter 7

☐ Chapter 9

☐ Chapter 11. *Check all that apply*:

　　☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,566,050 (amount subject to adjustment on 4/01/19 and every 3 years after that).

　　☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

　　☐ A plan is being filed with this petition.

　　☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

　　☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

　　☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

☑ No

☐ Yes.　District _____　When _____　Case number _____
　　　　　　　　　　　　　　　　　　　　　　MM / DD / YYYY

　　　　　District _____　When _____　Case number _____
　　　　　　　　　　　　　　　　　　　　　　MM / DD / YYYY

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list.

☐ No

☑ Yes.　Debtor　See Schedule 1_____　Relationship　Affiliate_____

　　　　　District　Western District of Texas (San Antonio)　When　04/17/2019_____
　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　MM / DD / YYYY

　　　　　Case number, if known　_____

**11. Why is the case filed in *this district*?**

Check all that apply:

☑ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☑ No

☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (Check all that apply.)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____

| Number | Street |
| --- | --- |

_____

| City | State | ZIP Code |
| --- | --- | --- |

**Is the property insured?**

☐ No

☐ Yes. Insurance agency _____

Contact name _____

Phone _____

---

███ **Statistical and administrative information**

**13. Debtor's estimation of available funds**

Check one:

☑ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available for distribution to unsecured creditors.

**14. Estimated number of creditors**

☐ 1-49
☐ 50-99
☐ 100-199
☐ 200-999

☑ 1,000-5,000
☐ 5,001-10,000
☐ 10,001-25,000

☐ 25,001-50,000
☐ 50,001-100,000
☐ More than 100,000

**15. Estimated assets**

☐ $0-$50,000
☐ $50,001-$100,000
☐ $100,001-$500,000
☐ $500,001-$1 million

☑ $1,000,001-$10 million
☐ $10,000,001-$50 million
☐ $50,000,001-$100 million
☐ $100,000,001-$500 million

☐ $500,000,001-$1 billion
☐ $1,000,000,001-$10 billion
☐ $10,000,000,001-$50 billion
☐ More than $50 billion

| Debtor | Legendary Field Exhibitions, LLC | Case number (if known) |
|---|---|---|
| | Name | |

**16. Estimated liabilities**

- ☐ $0-$50,000
- ☐ $50,001-$100,000
- ☐ $100,001-$500,000
- ☐ $500,001-$1 million
- ☐ $1,000,001-$10 million
- ☑ $10,000,001-$50 million
- ☐ $50,000,001-$100 million
- ☐ $100,000,001-$500 million
- ☐ $500,000,001-$1 billion
- ☐ $1,000,000,001-$10 billion
- ☐ $10,000,000,001-$50 billion
- ☐ More than $50 billion

---

**Request for Relief, Declaration, and Signatures**

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

☒ The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

☒ I have been authorized to file this petition on behalf of the debtor.

☒ I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on 04 / 16 / 2019
        MM / DD / YYYY

**✗** _(signature)_

Signature of authorized representative of debtor

Kevin Farrell

Printed name

Title  Authorized Signatory

**18. Signature of attorney**

**✗** /s/ William A. (Trey) Wood III          Date  04 / 16 / 2019

Signature of attorney for debtor                      MM / DD / YYYY

William A. (Trey) Wood III
Printed name

Bracewell LLP
Firm name

711          Louisiana Street, Suite 2300
Number      Street

Houston                                      TX          77002
City                                         State       ZIP Code

(713) 222-3055                               Trey.Wood@bracewell.com
Contact phone                                Email address

21916050                                     TX
Bar number                                   State

---

SCHEDULE 1

Bankruptcy Cases Filed by the Debtor and Its Affiliates

As of the date of this filing, each of the entities listed below filed a petition in this Court for relief under chapter 7 of title 11 of the United States Code.

- AAF Players, LLC
- AAF Properties, LLC
- Ebersol Sports Media Group, Inc.
- Legendary Field Exhibitions, LLC
- LFE 2, LLC
- We Are Realtime, LLC

#5909959.1

**IN THE UNITED STATES BANKRUPTCY COURT**
**WESTERN DISTRICT OF TEXAS**
**SAN ANTONIO DIVISION**

| | |
|---|---|
| In re: | Chapter 7 |
| Legendary Field Exhibitions, LLC, *et al.*, | Case No. |
| Debtors.[1] | |

## CORPORATE OWNERSHIP STATEMENT OF
## LEGENDARY FIELD EXHIBITIONS, LLC

Pursuant to Federal Rule of Bankruptcy Procedure 1007(a)(1), the following are corporations, other than a governmental unit, that directly or indirectly own 10% or more of any class of  Legendary Field Exhibitions, LLC's equity interests.[2]

| Shareholder |
|---|
| Ebersol Sports Media Group, Inc. |
| Teddy Bright Pictures, Inc. |
| FO2 LLC |

*[Remainder of page intentionally left blank]*

---

[1] The Debtors in these chapter 7 cases are: Legendary Field Exhibitions, LLC; AAF Players, LLC; AAF Properties, LLC; Ebersol Sports Media Group, Inc.; LFE 2, LLC; and We Are Realtime, LLC. The Debtors' main corporate and mailing address for purposes of these chapter 7 cases is: 4525 Macro, San Antonio, TX 78218.

[2] On February 14, 2019, Dundon Capital Partners LLC acquired the right to 75% senior ownership and control in Ebersol Sports Media Group, Inc., the Debtor's ultimate parent. The form of such capital security to be defined in definitive documentation at the sole discretion of Dundon Capital Partners LLC, but in all events senior to any other existing capital securities of Ebersol Sports Media Group, Inc. Such definitive documentation was not completed prior to filing.

Respectfully Submitted,

**BRACEWELL LLP**

*/s/ William A. (Trey) Wood III*
William A. (Trey) Wood III
Texas Bar No. 21916050
Trey.Wood@bracewell.com
Jason G. Cohen
Texas Bar No. 24050435
Jason.Cohen@bracewell.com
711 Louisiana, Suite 2300
Houston, Texas 77002
Telephone: (713) 222-3055
Facsimile: (713) 221-1212

*Counsel For Debtors*

**WRITTEN CONSENT**

**OF THE**

**MANAGER AND SOLE MEMBER**

**OF**

**LEGENDARY FIELD EXHIBITIONS, LLC**

 The undersigned, being the sole member and the duly appointed manager of Legendary Field Exhibitions, LLC, a Delaware limited liability company (the "Company"), and, being entitled to vote upon the approval of the resolutions attached hereto as Exhibit A (the "Resolutions"), hereby consent to the adoption of the Resolutions without a meeting of the sole member or the manager of the Company to have the same force and effect as if approved by at a formal meeting of the Company duly called and held for the purpose of approving the Resolutions.

 IN WITNESS WHEREOF, the undersigned have executed this written consent to be effective as of the first date on which it has been executed by the sole member and the manager.

**MANAGER**

_____  Date: 4/16/2019
Charles Ebersol


**SOLE MEMBER**

**Ebersol Sports Media Group, Inc.**

_____  Date: 4/16/2019
Charles Ebersol
Chief Executive Officer

<u>**Exhibit A**</u>

**RESOLUTIONS OF THE SOLE MEMBER AND MANAGER OF
LEGENDARY FIELD EXHIBITIONS, LLC**

April 16, 2019

**CHAPTER 7 FILING**

WHEREAS, each of the sole member (the "<u>Member</u>") and the manager (the "<u>Manager</u>") of Legendary Field Exhibitions, LLC (the "<u>Company</u>") has reviewed and discussed the financial and operational condition of the Company and the Company's business on the date hereof, including the current and historical performance of the Company, the assets and liquidity of the Company, the current long-term liabilities of the Company, the market for the Company's services, and credit market conditions; and

WHEREAS, the Member and the Manager have received, reviewed, and discussed the recommendations of senior management of the Company and the Company's legal, financial, and other advisors as to the relative risks and benefits of the strategic alternatives available to the Company, including pursuing a bankruptcy proceeding under the provisions of Title 11 of the United States Code (the "<u>Bankruptcy Code</u>"); and

WHEREAS, after review and discussion and due consideration of all of the information presented to the Member and the Manager, the Member and the Manager deem it advisable and in the best interests of the Company, including without limitation, its creditors, employees, and other investors, stakeholders and other interested parties, for the Company to file a voluntary petition for relief under chapter 7 of the Bankruptcy Code.

NOW, THEREFORE, BE IT, RESOLVED, that in the judgment of the Member and the Manager, it is desirable and in the best interests of the Company, its creditors, and other parties in interest, that the Company shall be and hereby is authorized to file or cause to be filed a voluntary petition for relief (such voluntary petition, the "<u>Chapter 7 Case</u>") under the provisions of the Bankruptcy Code in the United States Bankruptcy Court for the Western District of Texas or another court of proper jurisdiction (the "<u>Bankruptcy Court</u>"); and

RESOLVED, that Charles Ebersol, and Kevin Farrell, the Head of Corporate Operations (the "<u>Authorized Signatories</u>"), acting alone or with one or more other Authorized Signatories be, and hereby are, authorized, empowered and directed to execute and file on behalf of the Company all petitions, schedules, lists and other motions, papers, or documents, and to take any and all action that they deem necessary or proper to obtain such relief, including, without limitation, any action necessary to maintain the ordinary course operation of the Company's business; and

**RETENTION OF PROFESSIONALS**

RESOLVED, that the Authorized Signatories be, and each hereby is, authorized and directed to employ the law firm of Bracewell LLP as bankruptcy counsel to represent and assist the Company in carrying out its duties under the Bankruptcy Code, and to take any and all actions to

#5910098

advance the Company's rights and obligations, including filing any pleadings; and in connection therewith, the each of the Authorized Signatories, with power of delegation, is hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers, and to cause to be filed an appropriate application for authority to retain the services of Bracewell LLP; and

RESOLVED, that the Authorized Signatories be, and each hereby is, authorized and directed to employ any other professionals to assist the Company in carrying out its duties under the Bankruptcy Code; and in connection therewith, each Authorized Signatory, with power of delegation, is hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers, and to cause to be filed an appropriate application for authority to retain the services of any other professionals as necessary; and

RESOLVED, that the Authorized Signatories be, and each hereby is, with power of delegation, authorized, empowered and directed to execute and file all petitions, schedules, motions, lists, applications, pleadings, and other papers and, in connection therewith, to employ and retain all assistance by legal counsel, accountants, financial advisors, and other professionals and to take and perform any and all further acts and deeds that the Authorized Signatory deems necessary, proper, or desirable in connection with the Company's Chapter 7 case, with a view to the successful prosecution of such case; and

**GENERAL**

RESOLVED, that in addition to the specific authorizations heretofore conferred upon the Authorized Signatories, the Authorized Signatories (and their designees and delegates) be, and each hereby is, authorized and empowered, in the name of and on behalf of the Company, to take or cause to be taken any and all such other and further action, and to execute, acknowledge, deliver and file any and all such agreements, certificates, instruments and other documents and to pay all expenses, including but not limited to filing fees, in each case as in such signatory's or signatories' judgment, shall be necessary, advisable or desirable in order to fully carry out the intent and accomplish the purposes of the resolutions adopted herein; and

RESOLVED, that the Member and the Manager have received sufficient notice of the actions and transactions relating to the matters contemplated by the foregoing resolutions, as may be required by the organizational documents of the Company, or hereby waive any right to have received such notice; and

RESOLVED, that all acts, actions, and transactions relating to the matters contemplated by the foregoing resolutions done in the name of and on behalf of the Company, which acts would have been approved by the foregoing resolutions except that such acts were taken before the adoption of these resolutions, are hereby in all respects approved and ratified as the true acts and deeds of the Company with the same force and effect as if each such act, transaction, agreement, or certificate has been specifically authorized in advance by resolution of the Member and the Manager; and

RESOLVED, that the Authorized Signatories (and their designees and delegates) be, and each hereby is, authorized and empowered to take all actions or to not take any action in the name of

the Company with respect to the transactions contemplated by these resolutions hereunder as the sole shareholder, partner, member, or managing member of each direct subsidiary of the Company, in each case, as the Authorized Signatory shall deem necessary or desirable in the Authorized Signatory's reasonable business judgment as may be necessary or convenient to effectuate the purposes of the transactions contemplated herein.

***

#5910098

**IN THE UNITED STATES BANKRUPTCY COURT**
**WESTERN DISTRICT OF TEXAS**
**SAN ANTONIO DIVISION**

| | |
|---|---|
| In re | Chapter 7 |
| Legendary Field Exhibitions, LLC, *et al.*, | Case No. |
| Debtors.[1] | |

**GLOBAL NOTES, METHODOLOGY, AND SPECIFIC DISCLOSURES**
**REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND**
**LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS**

**Introduction**

Ebersol Sports Media Group, Inc. ("***ESMG***") and its affiliated debtors (collectively, the "***Debtors***") are filing their respective Schedules of Assets and Liabilities (the "***Schedules***") and Statements of Financial Affairs (the "***Statements***," and together with the Schedules, the "***Schedules and Statements***") with the United States Bankruptcy Court for the Western District of Texas, San Antonio Division (the "***Bankruptcy Court***").

The Schedules and Statements were prepared pursuant to Bankruptcy Code section 521 and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "***Bankruptcy Rules***") by management of the Debtors with unaudited information available as of the Petition Dates.

The Debtors' management prepared the Schedules and Statements with the assistance of their financial and legal advisors. The Schedules and Statements are unaudited. The Debtors' management and advisors have made reasonable efforts to ensure that the Schedules and Statements are as accurate and complete as possible under the circumstances based on information that was available to them at the time of preparation; however, subsequent information or discovery may result in material changes to the Schedules and Statements and inadvertent errors or omissions may exist. Notwithstanding any such discovery or new information, the Debtors shall not be required to update the Schedules and Statements. Furthermore, nothing contained in the Schedules and Statements shall constitute a waiver of

---

[1] The Debtors in these chapter 7 cases are: Legendary Field Exhibitions, LLC; AAF Players, LLC; AAF Properties, LLC; Ebersol Sports Media Group, Inc; LFE 2, LLC; and We are Realtime, LLC. The Debtors' main corporate and mailing address for purposes of these chapter 7 cases is: 4525 Macro, San Antonio, TX 78218.

rights with respect to these Chapter 7 Cases, including to issues involving substantive consolidation, equitable subordination, and causes of action arising under provisions of chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws to recover assets or avoid transfers.

These *Global Notes, Methodology, and Specific Disclosures Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs* (the "**Global Notes**") relate to each Debtor's Schedules and Statements and set forth the basis upon which the Schedules and Statements are presented. These Global Notes comprise an integral part of all of the Schedules and Statements and should be referred to and considered in connection with any review of the Schedules and Statements. The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("**GAAP**"), nor are they intended to be fully reconciled with the financial statements of each Debtor. Additionally, the Schedules and Statements contain unaudited information that is subject to further review and potential adjustment and reflect the Debtors' commercially reasonable efforts to report the assets and liabilities of each Debtor on an unconsolidated basis.

**The Schedules and Statements should not be relied upon by any person for information relating to current or future financial conditions, events or performance of any of the Debtors. Due to numerous unliquidated, contingent and/or disputed claims, summary statistics in the Schedules and Statements likely significantly understate the Debtors' liabilities.** The Debtors and their agents, attorneys, and advisors do not guarantee or warrant the accuracy or completeness of the data that is provided herein and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors, or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained herein. While commercially reasonable efforts have been made to provide accurate and complete information herein, inadvertent errors or omissions may exist. The Debtors and their agents, attorneys, and advisors expressly do not undertake any obligation to update, modify, revise, or recategorize the information provided herein, or to notify any third party should the information be updated, modified, revised, or recategorized.

In no event shall the Debtors or their agents, attorneys, and financial advisors be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business, or lost profits), whether foreseeable or not and however caused, even if the Debtors or their agents, attorneys, and financial advisors are advised of the possibility of such damages.

Kevin Farrell, Head of Corporate Operations, has signed each of the Schedules and Statements. Mr. Farrell is an authorized signatory for each of the Debtors. In reviewing and signing the Schedules and Statements, Mr. Farrell necessarily has relied upon the efforts, statements, and representations of various personnel involved in the Debtors' businesses and their advisors. Mr. Farrell has not (and could not have) personally verified the accuracy of each statement and representation contained in the Schedules and Statements, including statements and representation concerning amounts owed to creditors, classification of such amounts, and creditor addresses.

## Global Notes and Overview of Methodology

1.      **Consolidation of Books and Records**. The Debtors' books and records have been maintained only on a consolidated basis since inception rather than on a legal entity basis. As such, the Schedules and Statements have been prepared on a "best efforts" basis to list assets for each legal entity based on the Debtors' business operations.

2.      **Net Book Value of Assets**.   It would be prohibitively expensive and unduly burdensome to obtain current market valuations for all of the Debtors' property interests. Unless otherwise stated, the Schedules and Statements reflect net book values as of January 31, 2019, the date that the most recent financial statements were completed. Due to the timing of the preparation of these Schedules and Statements, the Debtors' financials as of the Petition Date are not yet available. Where more recent data is available, the Debtors have endeavored to reflect this information in the Schedules and Statements. The book values of certain assets may materially differ from their fair market values. For the avoidance of doubt, nothing contained in the Schedules and Statements is indicative of the Debtors' enterprise value.

Book values of assets prepared in accordance with GAAP generally do not reflect the current performance of the assets or the impact of the current price environment and may differ materially from the actual value and/or performance of the underlying assets.

3.      **Liabilities**.  The liability information provided herein represents the estimated liability data of the Debtors as of the Petition Date, except as otherwise noted. Amounts presented herein are based on the Debtors' reasonable efforts to determine amounts owed to creditors as of the Petition Date. Amounts owed to vendors for certain goods in transit which have not yet been received at the Debtors' facilities or services provided for which invoices have not been received as of April 11, 2019, may be understated due to lack of sufficient information.

Accordingly, the Debtors reserve all of their rights to amend, supplement, or otherwise modify the Schedules and Statements as is necessary or appropriate.

The liabilities listed on the Schedules do not reflect any analysis of claims under section 503(b)(9) of the Bankruptcy Code. Accordingly, the Debtors reserve all of their rights to dispute or challenge the validity of any asserted claims under section 503(b)(9) of the Bankruptcy Code or the characterization of the structure of any such transaction or any document or instrument related to any creditor's Claim.

4.    **Leases**.  In the ordinary course of their businesses, the Debtors lease facilities from certain third-party lessors for use in their daily operations.  Any such leases are set forth in Schedule G.  The property subject to any of such leases is not reflected in either Schedule A or Schedule B as either owned property or assets of the Debtors.  Neither is the property subject to any such leases reflected in the Statements as property or assets of third-parties within the control of a Debtor.  Nothing in the Schedules is or shall be construed as an admission or determination as to the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all rights with respect to any such issues.

5.    **Reservation of Rights**.  Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements, but inadvertent errors or omissions may exist. Nothing contained in the Schedules and Statements or the Global Notes shall constitute a waiver of rights with respect to the Chapter 7 Cases, including, but not limited to, issues involving substantive consolidation, equitable subordination, characterization or re-characterization of contracts, assumption or rejection of executory contracts under the provisions of chapter 3 of the Bankruptcy Code and causes of action arising under the provisions of chapter 5 of the Bankruptcy Code or any applicable non-bankruptcy laws to recover assets or avoid transfers.

> (a)    Schedules D and E/F permit each of the Debtors to designate a Claim as "disputed," "contingent," and/or "unliquidated." Any failure to designate a claim listed on the Schedules and Statements as "disputed," "contingent" or "unliquidated" does not constitute an admission by the Debtors that such amount is not "disputed," "contingent" or "unliquidated." The Debtors reserve the right to dispute, or to assert setoff rights, counterclaims or defenses to, any claim reflected on its Schedules and Statements as to amount, liability or classification, or to otherwise subsequently designate any claim as "disputed," "contingent" or "unliquidated."

(b)     Listing a claim on the Schedules and Statements as "secured" does not constitute an admission by the Debtors of the legal rights of the claimant, or a waiver of the Debtors' right to reclassify such claim or contract. Moreover, although the Debtors may have scheduled claims of various creditors as secured claims for informational purposes, no current valuation of the Debtors' assets in which such creditors may have a lien has been undertaken.  The Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claims or the characterization of the structure of any transaction, or any document or instrument related to such creditor's claim.

(c)     Listing a claim on the Schedules and Statements as "unsecured priority" does not constitute an admission by the Debtors of the legal rights of the claimant. The Debtors hereby expressly reserve the right to assert that any claim listed as unsecured priority does not constitute an unsecured priority claim under section 507 of the Bankruptcy Code and thus constitutes an unsecured nonpriority claim.

(d)     The Debtors' businesses are part of a complex enterprise.  Although the Debtors have made every effort to ensure the accuracy of their Schedules and Statements, inadvertent errors, omissions or inclusion may have occurred. The Debtors hereby reserve all of their rights to dispute the validity, status or enforceability of any contracts, agreements or leases set forth on the Schedules and Statements and to amend further or supplement the Schedules and Statements as necessary.

(e)     The Debtors further reserve all of their rights, claims and causes of action with respect to the contracts and agreements listed on the Schedules and Statements, including the right to dispute or challenge the characterization or the structure of any transaction, document or instrument related to a creditor's claim.

(f)     Debtors may not have identified certain guarantees associated with the Debtors' executory contracts, unexpired leases, and other such agreements. The Debtors reserve all of their rights to amend the Schedules to the extent that additional guarantees are identified or such guarantees are discovered to have expired or be unenforceable.  In the ordinary course of their businesses, the Debtors may be involved in pending or threatened litigation.  These matters may involve multiple plaintiffs and defendants, some or all of whom

may assert cross-claims and counter-claims against other parties. Because all such claims are contingent, disputed and/or unliquidated, such claims have not been set forth individually on Schedule H. Litigation matters can be found on each Debtor's Schedule F and Statement 7, as applicable. It is possible that certain guaranties embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements may have been inadvertently omitted. The Debtors reserve their rights to amend the Schedules and Statements to the extent additional guaranties are identified. In addition, the Debtors reserve the right to amend the Schedules and Statements and to recharacterize or reclassify any such contract or claim, whether by amending the Schedules and Statements or in another appropriate filing.

(g)     Despite their commercially reasonable efforts to identify all known assets, the Debtors may not have listed all of their causes of action or potential causes of action against third-parties as assets in the Schedules and Statements, including, without limitation, causes of actions arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers. The Debtors reserve all of their rights with respect to any cause of action (including avoidance actions), controversy, right of setoff, cross claim, counterclaim, or recoupment and any claim on contracts or for breaches of duties imposed by law or in equity, demand, right, action, lien, indemnity, guaranty, suit, obligation, liability, damage, judgment, account, defense, power, privilege, license, and franchise of any kind or character whatsoever, known, unknown, fixed or contingent, matured or unmatured, suspected or unsuspected, liquidated or unliquidated, disputed or undisputed, secured or unsecured, assertable directly or derivatively, whether arising before, on, or after the Petition Date, in contract or in tort, in law or in equity, or pursuant to any other theory of law (collectively, "***Causes of Action***") they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any claims or Causes of Action or in any way prejudice or impair the assertion of such claims or Causes of Action.

(h)     Although the Debtors made diligent attempts to attribute an executory contract to its rightful Debtor, in certain instances, the Debtors may have inadvertently failed to do so due to the complexity and size of the Debtors' businesses. The placing of a contract or lease onto the Debtors' Schedules shall not be deemed an admission that such contract is an executory contract

or unexpired lease, or that it is necessarily a binding, valid and enforceable contract. The Debtors hereby expressly reserve the right to assert that any contract listed on the Debtors' Schedules does not constitute an executory contract within the meaning of section 365 of the Bankruptcy Code.

(i)     Exclusion of certain intellectual property shall not be construed as an admission that such intellectual property rights have been abandoned, terminated, assigned, expired by their terms, or otherwise transferred pursuant to a sale, acquisition, or other transaction.

6.      **Excluded Assets and Liabilities**. The Debtors have excluded rejection damage claims of counterparties to executory contracts and unexpired leases that may or may not be rejected, to the extent such damage claims exist. In addition, certain immaterial assets and liabilities may have been excluded.

7.      **Insiders**. For purposes of the Schedules and Statements, the Debtors defined "insiders" pursuant to section 101(31) of the Bankruptcy Code as: (a) directors; (b) officers; (c) persons in control of the Debtors; (d) relatives of the Debtors' directors, officers, or persons in control of the Debtors; and (e) debtor/non-debtor affiliates of the foregoing. Persons listed as "insiders" have been included for informational purposes only and by including them in the Schedules, shall not constitute an admission that those persons are insiders for purposes of section 101(31) of the Bankruptcy Code. Moreover, the Debtors do not take any position with respect to: (a) any insider's influence over the control of the Debtors; (b) the management responsibilities or functions of any such insider; (c) the decision making or corporate authority of any such insider; or (d) whether the Debtors or any such insider could successfully argue that he or she is not an "insider" under applicable law or with respect to any theories of liability or for any other purpose.

8.      **Summary of Significant Reporting Policies**. The following is a summary of significant reporting policies:

(a)     Undetermined Amounts. The description of an amount as "unknown," "TBD," or "undetermined" is not intended to reflect upon the materiality of such amount.

(b)     Totals. All totals that are included in the Schedules and Statements represent totals of all known amounts. To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.

(c)     Liens. Property and equipment listed in the Schedules and Statements are presented without consideration of any liens that may attach (or have attached) to such property and equipment.

9.     **Currency**. Unless otherwise indicated, all amounts are reflected in U.S. dollars.

10.     **Confidential Information**.  In order to maintain the privacy of their employees and customers, the Debtors have deemed it necessary and appropriate to redact address information for individuals for purposes of public filings.  Unredacted versions of the document have been made available to the Bankruptcy Court and the United States Trustee.

11.     **Global Notes Control**.  In the event that the Schedules and Statements differ from these Global Notes, the Global Notes shall control.

**Specific Disclosures with Respect to the Debtors' Schedules**

**Schedule A/B.3**. The bank account balances listed are as of the Petition Date.

**Schedule A/B. 6-9**.  In the books and records of the Debtors, deposits and prepaids are included in one trial balance amount.  Specific detail regarding counterparties has been identified where available.  Due to the consolidation of the Debtors' financial records, all items have been listed as assets of Debtor Legendary Field Exhibitions, LLC (**"LFE"**).  Amounts presented are as of the date of the Debtors' most recently completed financial statements.  However, given the timing difference between the financial statements and the Petition Date, it is likely that many of the prepaid assets and security deposits have been utilized or otherwise applied against outstanding payables and therefore values provided herein may be overstated.

**Schedule A/B.11**.  Accounts receivable are presented based on book value as of April 9, 2019.  Such accounts receivable have not been adjusted to reflect any counterclaims or set-offs that customers may assert based on breach of contract or other disputes.

**Schedule A/B.39 - 41**. A full detailed listing of the Debtors' furniture, fixtures and equipment owned by the Debtors as of the Petition Date was not available at the time the Schedules were prepared.  A listing of those assets that were listed on the Debtors' books and records as of the date that the last financial statements were prepared has been provided as an exhibit for Debtor LFE.  As of the Petition Date, certain items may have been in transit from other corporate locations to the central storage facility located in San Antonio, TX.

**Schedule A/B.50**.  A detailed listing of the Debtors' video production and other equipment was not available at the time that the Schedules were prepared.  As of the Petition Date, certain items may have been in transit from other corporate locations to the central storage facility located in San Antonio, TX.

**Schedule A/B.60 - 64**.  The Debtors have used reasonable efforts to report trademarks, patents and intellectual property that are assets of the Debtors.  However, much of the information surrounding the Debtors' intellectual property resides with Morgan Lewis & Bockius LLP (**"Morgan Lewis"**), the Debtors' former legal advisor.  This information has been requested from Morgan Lewis, but had not been received as of the date that the Schedules and Statements were prepared.  Further, without this information it is unclear as to ownership of trademarks and certain other IP between ESMG, LFE and AAF Properties, LLC.  As such, out of an abundance of caution these assets have been listed for each of the Debtors. Licensing agreements have been reflected on the Debtors' Schedule G, and not presented separately on Schedule A/B as reasonable estimates of value are not available.

**Schedule D**.  The descriptions provided on Schedule D are intended only as a summary.  Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens.  Nothing in these Global Notes or in the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements or related documents.

**Schedule E/F**.  The Debtors have listed all known taxing authorities for each Debtor.  These tax claims are, or may in the future be subject to audits, and the Debtors are unable to determine with certainty the amount of the tax claims listed on Schedule E/F.  In addition, there may be other contingent, unliquidated claims from state and local taxing authorities, not all of which are listed.

The claims of individual creditors for, among other things, goods, products, services, or taxes are listed as the amounts entered on the Debtors' books and records and may not reflect credits, allowances, or other adjustments due from such creditors to the Debtors. Amounts presented herein are based on the Debtors' best efforts to determine amounts owed to creditors as of the Petition Date.  Amounts owed to vendors for certain goods in transit which have not yet been received at the Debtors' facilities, or for services provided where invoices have not been received, may be understated due to lack of sufficient information.  Further, a substantial portion of the Debtors business was transacted through vendors directly charging the Debtors' corporate credit cards.  Such amounts which may be owed are not included in the Debtors' current accounts payable reports.

**Schedule G**.  The Debtors have used reasonable efforts to report all executory contracts of the Debtors.  However, much of the information surrounding the Debtors' contracts resides with Morgan Lewis.  This information has been requested from Morgan Lewis, but had not been received as of the date that the Schedules and Statements were prepared.

Although commercially reasonable efforts have been made to ensure the accuracy of Schedule G regarding executory contracts and unexpired leases, the Debtors' review is ongoing at the time of the filing of the Schedules and Statements and inadvertent errors, omissions or over-inclusion may have occurred in preparing Schedule G.  Despite best efforts, in some instances, the Debtors may not have been able to identify which Debtor entity is party to a particular contract.  Any such contracts have been listed in Schedule G for LFE.  Contracts reflected on Schedule G do not reflect the impact of any counterparty's assertion of termination due to breach of contract or cessation of operations.  The Debtors hereby expressly reserve the right to assert that any instrument listed on Schedule G is or is not an executory contract within the meaning of section 365 of the Bankruptcy Code. The Debtors reserve all of their rights, claims, and causes of action with respect to claims associated with any contract or agreement listed on Schedule G, including their right to dispute or challenge the characterization or the structure of any transaction, document, or instrument (including any intercompany agreement) related to a creditor's claim.

Certain of the contracts and agreements listed on Schedule G may consist of several parts, including, purchase orders, amendments, restatements, waivers, letters, and other documents that may not be listed on Schedule G or that may be listed as a single entry.

Certain of the contracts, agreements, and leases listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda, and other documents, instruments, and agreements that may not be listed therein despite the Debtors' use of reasonable efforts to identify such documents. Further, unless otherwise specified on Schedule G, each executory contract or unexpired lease listed thereon shall include all exhibits, schedules, riders, modifications, declarations, amendments, supplements, attachments, restatements, or other agreements made directly or indirectly by any agreement, instrument, or other document that in any manner affects such executory contract or unexpired lease, without respect to whether such agreement, instrument, or other document is listed thereon. In some cases, the same supplier or provider appears multiple times on Schedule G. This multiple listing is intended to reflect distinct agreements between the applicable Debtor and such supplier or provider.

**Schedule H.** The Debtors may not have identified certain guarantees associated with the Debtors' executory contracts, unexpired leases, and other such agreements. The Debtors reserve all of their rights to amend the Schedules to the extent that additional guarantees are identified or any scheduled guarantees are discovered to have expired or be unenforceable. In the ordinary course of their businesses, the Debtors may be involved in pending or threatened litigation. These matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-claims and counter-claims against other parties. Because all such claims are contingent, disputed and/or unliquidated, such claims have not been set forth individually on Schedule H. Litigation matters can be found on each Debtor's Schedule F and Statement 7, as applicable.

## Specific Disclosures with Respect to the Debtors' Statements

**Statement 3**. In Statement 3, disbursements made on account of multiple invoices may be reflected as a single payment. Transactions listed on Statement 3 have been derived from certain reports generated from the Debtors' banking and online bill payment systems that were the best information available as of the date of this report. For several payment instances, information relating to the payment party is generic and was unable to be identified to a specific counterparty. Such payments have been listed with as much information as was available in the banking reports. In certain instances, interbank transfers may have inadvertently been listed.

As previously described, the Debtors' books and records are kept on a consolidated basis. The only Debtor entities with bank accounts are ESMG and LFE. Payments, such as payroll, which may have benefitted other Debtor entities were not tracked separately as intercompany receivables/payables. As such, payments listed in Statement 3 have been listed only by the payor entity.

**Statement 4**. Directors and officers listed as transferees in Statement 4 may be (i) directors or officers of ESMG and another Debtor or non-Debtor affiliate. Any payments or other transfers of property made within 1 year before the Petition Date to such directors and officers have only been listed by LFE as the payor entity. Such payments have not been duplicated for each Debtor entity a director or officer served or may have served. Statement 4 does not include payments made to certain employee benefit providers in the ordinary course for the benefit of employee insiders.

**Statement 7**. The Debtors have used reasonable efforts to report all legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the

Debtors were involved in any capacity within one year before the Petition Date. However, much of the information surrounding the Debtors' legal affairs resides with Morgan Lewis. This information has been requested from Morgan Lewis, but had not been received as of the date that the Schedules and Statements were prepared.

**Statement 10**. Amounts listed herein were for events that were reported and/or tracked for insurance purposes. De minimis losses are not separately tracked by the Debtors and were not included on Statement 10.

**Statement 11**. All disbursements listed in Statement 11 were initiated and disbursed by ESMG, but were for the benefit of all Debtors. Such payments have been listed only at ESMG and not duplicated across all Debtors.

**Statement 20**. As of the Petition Date, the Debtors' furniture, fixtures, production and operating equipment were either located in or being transported to the central storage location in San Antonio, TX.

**Statement 26d**. Over the prior two years, the Debtors have provided their financial statements to various parties, including potential lenders, investors, vendors, government entities and other interested parties. No efforts were made to keep records of parties provided with this information.

**Statement 30**. Any and all known disbursements to insiders of the Debtors, as defined above, have been listed in the response to SOFA 4. The items listed under SOFA 30 incorporate by reference any items listed under SOFA 4, and vice versa.

**Fill in this information to identify the case:**

Debtor name    Legendary Field Exhibitions, LLC

United States Bankruptcy Court for the:    Western    District of    Texas
(State)

Case number (If known): _____

☐ Check if this is an
amended filing

Official Form 206Sum

# Summary of Assets and Liabilities for Non-Individuals

**12/15**

---

**Part 1:    Summary of Assets**

1. *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

   1a. **Real property:**
   Copy line 88 from *Schedule A/B*.................................................................
   $ N/A

   1b. **Total personal property:**
   Copy line 91A from *Schedule A/B*..............................................................
   $ 11,372,298.68

   1c. **Total of all property:**
   Copy line 92 from *Schedule A/B*.................................................................
   $ 11,372,298.68

---

**Part 2:    Summary of Liabilities**

2. *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
   Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*.............................................
   $ 9,642,171.00

3. *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

   3a. **Total claim amounts of priority unsecured claims:**
   Copy the total claims from Part 1 from line 5a of *Schedule E/F*.......................................................
   $ 173,031.67

   3b. **Total amount of claims of nonpriority amount of unsecured claims:**
   Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*.......................................................
   + $ 38,550,986.23

4. **Total liabilities**..........................................................................................................
   Lines 2 + 3a + 3b
   $ 48,366,188.90

Fill in this information to identify the case:

Debtor name ___Legendary Field Exhibitions, LLC_____

United States Bankruptcy Court for the: ___Western_____ District of ___Texas____
                                                          (State)

Case number (If known): _____

☐ Check if this is an
   amended filing

## Official Form 206A/B

# Schedule A/B: Assets — Real and Personal Property    12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
| --- | --- |

1. **Does the debtor have any cash or cash equivalents?**

   ☐ No. Go to Part 2.
   ☑ Yes. Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
| --- | --- |

2. **Cash on hand**                                                            $ N/A

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
| --- | --- | --- | --- |
| 3.1. See Schedule A/B: Part 1, Question 3 | | ____ ____ ____ ____ | $ 536,160.68 |
| 3.2. | | | $ |

4. **Other cash equivalents** *(Identify all)*

| 4.1. N/A | $ N/A |
| --- | --- |
| 4.2. N/A | $ N/A |

5. **Total of Part 1**

   Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.    $ 536,160.68

| Part 2: | Deposits and prepayments |
| --- | --- |

6. **Does the debtor have any deposits or prepayments?**

   ☐ No. Go to Part 3.
   ☑ Yes. Fill in the information below.

                                                          **Current value of debtor's interest**

7. **Deposits, including security deposits and utility deposits**

   Description, including name of holder of deposit

| 7.1. See Schedule A/B: Part 2, Question 7 - Deposits | $ 2,949,339.33 |
| --- | --- |
| 7.2. N/A | $ N/A |

**8. Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**

Description, including name of holder of prepayment

8.1. See Schedule A/B: Part 2, Question 8 - Prepayments      $ 3,710,545.16

8.2. N/A      $ N/A

**9. Total of Part 2.**

Add lines 7 through 8. Copy the total to line 81.      $ 6,659,884.49

## Part 3:   Accounts receivable

**10. Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.

☑ Yes. Fill in the information below.

Current value of debtor's interest

**11. Accounts receivable**

11a. 90 days old or less:    $533,557.42    –    Unknown    = ........ →    $ $533,557.42

face amount      doubtful or uncollectible accounts

11b. Over 90 days old:    N/A    –    N/A    = ........ →    $ N/A

face amount      doubtful or uncollectible accounts

**12. Total of Part 3**

Current value on lines 11a + 11b = line 12. Copy the total to line 82.      $ $533,557.42

## Part 4:   Investments

**13. Does the debtor own any investments?**

☐ No. Go to Part 5.

☑ Yes. Fill in the information below.

| | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|
| **14. Mutual funds or publicly traded stocks not included in Part 1** | | |
| Name of fund or stock: | | |
| 14.1. N/A | N/A | $ N/A |
| 14.2. N/A | N/A | $ N/A |

**15. Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**

| Name of entity: | % of ownership: | | |
|---|---|---|---|
| 15.1. AAF Players, LLC | 100 % | N/A | $ Undetermined |
| 15.2. LFE 2, LLC | 100 % | N/A | $ Undetermined |

**16. Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**

| Describe: | | |
|---|---|---|
| 16.1. N/A | N/A | $ N/A |
| 16.2. N/A | N/A | $ N/A |

**17. Total of Part 4**

Add lines 14 through 16. Copy the total to line 83.      $ Undetermined

## Part 5:    Inventory, excluding agriculture assets

18. **Does the debtor own any inventory (excluding agriculture assets)?**

☒ No. Go to Part 6.

☐ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19. **Raw materials** | | | | |
| _____ | _____ MM / DD / YYYY | $_____ | _____ | $_____ |
| 20. **Work in progress** | | | | |
| _____ | _____ MM / DD / YYYY | $_____ | _____ | $_____ |
| 21. **Finished goods, including goods held for resale** | | | | |
| _____ | _____ MM / DD / YYYY | $_____ | _____ | $_____ |
| 22. **Other inventory or supplies** | | | | |
| _____ | _____ MM / DD / YYYY | $_____ | _____ | $_____ |

23. **Total of Part 5**

Add lines 19 through 22. Copy the total to line 84.

$_____

24. **Is any of the property listed in Part 5 perishable?**

☐ No

☐ Yes

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☐ Yes. Book value _____   Valuation method_____   Current value_____

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☐ No

☐ Yes

## Part 6:    Farming and fishing-related assets (other than titled motor vehicles and land)

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☒ No. Go to Part 7.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 28. **Crops—either planted or harvested** | | | |
| _____ | $_____ | _____ | $_____ |
| 29. **Farm animals** *Examples*: Livestock, poultry, farm-raised fish | | | |
| _____ | $_____ | _____ | $_____ |
| 30. **Farm machinery and equipment** (Other than titled motor vehicles) | | | |
| _____ | $_____ | _____ | $_____ |
| 31. **Farm and fishing supplies, chemicals, and feed** | | | |
| _____ | $_____ | _____ | $_____ |
| 32. **Other farming and fishing-related property not already listed in Part 6** | | | |
| _____ | $_____ | _____ | $_____ |

33. **Total of Part 6.**

Add lines 28 through 32. Copy the total to line 85.

$_____

34. **Is the debtor a member of an agricultural cooperative?**

☐ No

☐ Yes. Is any of the debtor's property stored at the cooperative?

    ☐ No

    ☐ Yes

35. **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☐ Yes. Book value $_____ Valuation method _____ Current value $_____

36. **Is a depreciation schedule available for any of the property listed in Part 6?**

☐ No

☐ Yes

37. **Has any of the property listed in Part 6 been appraised by a professional within the last year?**

☐ No

☐ Yes

---

**Part 7:**    **Office furniture, fixtures, and equipment; and collectibles**

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39. **Office furniture** | | | |
| See Schedule A/B: Part 7, Question 39 | $ 462,661.24 | | $ 462,661.24 |
| 40. **Office fixtures** | | | |
| N/A | $ N/A | N/A | $ N/A |
| 41. **Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| See Schedule A/B: Part 7, Question 41 | $ 3,101,452.85 | | $ 3,101,452.85 |
| 42. **Collectibles** *Examples:* Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |
| 42.1 N/A | $ N/A | N/A | $ N/A |
| 42.2 N/A | $ N/A | N/A | $ N/A |
| 42.3 N/A | $ N/A | N/A | $ N/A |

43. **Total of Part 7.**

Add lines 39 through 42. Copy the total to line 86.

$ 3,564,114.09

44. **Is a depreciation schedule available for any of the property listed in Part 7?**

☑ No

☐ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☑ No

☐ Yes

| Part 8: | Machinery, equipment, and vehicles |
|---|---|

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☑ No. Go to Part 9.

☐ Yes. Fill in the information below.

| General description<br><br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest<br><br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **47. Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1_____ | $_____ | _____ | $_____ |
| 47.2_____ | $_____ | _____ | $_____ |
| 47.3_____ | $_____ | _____ | $_____ |
| 47.4_____ | $_____ | _____ | $_____ |
| **48. Watercraft, trailers, motors, and related accessories** Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels | | | |
| 48.1_____ | $_____ | _____ | $_____ |
| 48.2_____ | $_____ | _____ | $_____ |
| **49. Aircraft and accessories** | | | |
| 49.1_____ | $_____ | _____ | $_____ |
| 49.2_____ | $_____ | _____ | $_____ |
| **50. Other machinery, fixtures, and equipment (excluding farm machinery and equipment)** | | | |
| _____ | $_____ | _____ | $_____ |

51. **Total of Part 8.**

    Add lines 47 through 50. Copy the total to line 87.

    $_____

52. **Is a depreciation schedule available for any of the property listed in Part 8?**

    ☐ No
    ☐ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

    ☐ No
    ☐ Yes

## Part 9: Real property

54. **Does the debtor own or lease any real property?**

☑ No. Go to Part 10.

☐ Yes. Fill in the information below.

55. **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1 _____ | _____ | $_____ | _____ | $_____ |
| 55.2 _____ | _____ | $_____ | _____ | $_____ |
| 55.3 _____ | _____ | $_____ | _____ | $_____ |
| 55.4 _____ | _____ | $_____ | _____ | $_____ |
| 55.5 _____ | _____ | $_____ | _____ | $_____ |
| 55.6 _____ | _____ | $_____ | _____ | $_____ |

56. **Total of Part 9.**

Add the current value on lines 55.1 through 55.6 and entries from any additional sheets. Copy the total to line 88.

$_____

57. **Is a depreciation schedule available for any of the property listed in Part 9?**

☑ No

☐ Yes

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☑ No

☐ Yes

## Part 10: Intangibles and intellectual property

59. **Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60. **Patents, copyrights, trademarks, and trade secrets**<br>See Schedule A/B: Part 10, Question 60 - 65 Patents, copyrights, trademarks, and trade secrets | $ Unknown | Unknown | $ Unknown |
| 61. **Internet domain names and websites**<br>See Schedule A/B: Part 10, Question 60 - 65 Patents, copyrights, trademarks, and trade secrets | $ Unknown | Unknown | $ Unknown |
| 62. **Licenses, franchises, and royalties**<br>See Schedule A/B: Part 10, Question 60 - 65 Patents, copyrights, trademarks, and trade secrets | $ $78,582.00 | Unknown | $ $78,582.00 |
| 63. **Customer lists, mailing lists, or other compilations**<br>See Schedule A/B: Part 10, Question 60 - 65 Patents, copyrights, trademarks, and trade secrets | $ Unknown | Unknown | $ Unknown |
| 64. **Other intangibles, or intellectual property**<br>See Schedule A/B: Part 10, Question 60 - 65 Patents, copyrights, trademarks and trade secrets | $ Unknown | Unknown | $ Unknown |
| 65. **Goodwill**<br>See Schedule A/B: Part 10, Question 60 - 65 Patents, copyrights, trademarks, and trade secrets | $ Unknown | Unknown | $ Unknown |

66. **Total of Part 10.**

Add lines 60 through 65. Copy the total to line 89.

$ $78,582.00

67. **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C. §§ 101(41A) and 107)**?**

    ■ No

    ☐ Yes

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

    ■ No

    ☐ Yes

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

    ■ No

    ☐ Yes

## Part 11:   All other assets

70. **Does the debtor own any other assets that have not yet been reported on this form?**

Include all interests in executory contracts and unexpired leases not previously reported on this form.

    ☐ No. Go to Part 12.

    ■ Yes. Fill in the information below.

|  | Current value of debtor's interest |
|---|---|

71. **Notes receivable**

Description (include name of obligor)

N/A

N/A    −    N/A    = ➡   $ N/A

Total face amount     doubtful or uncollectible amount

72. **Tax refunds and unused net operating losses (NOLs)**

Description (for example, federal, state, local)

| Description | Tax year | Current value |
|---|---|---|
| N/A | Tax year N/A | $ N/A |
| N/A | Tax year N/A | $ N/A |
| N/A | Tax year N/A | $ N/A |

73. **Interests in insurance policies or annuities**

See Schedule A/B: Part 11, Question 73 - Interests in Insurance policies or annuities

       $ Unknown

74. **Causes of action against third parties (whether or not a lawsuit has been filed)**

N/A

       $ N/A

**Nature of claim**     N/A

**Amount requested**     $ N/A

75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

N/A

       $ N/A

**Nature of claim**     N/A

**Amount requested**     $ N/A

76. **Trusts, equitable or future interests in property**

N/A

       $ N/A

77. **Other property of any kind not already listed**   *Examples:* Season tickets, country club membership

See Schedule A/B: Part 11: Question 77 - Other Property

       $ Unknown

N/A

       $ N/A

78. **Total of Part 11.**

Add lines 71 through 77. Copy the total to line 90.

       $ Unknown

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

    ■ No

    ☐ Yes

| Part 12: | Summary |
|---|---|

In Part 12 copy all of the totals from the earlier parts of the form.

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** Copy line 5, Part 1. | $ 536,160.68 | |
| 81. **Deposits and prepayments.** Copy line 9, Part 2. | $ 6,659,884.49 | |
| 82. **Accounts receivable.** Copy line 12, Part 3. | $ 533,557.42 | |
| 83. **Investments.** Copy line 17, Part 4. | $ Unknown | |
| 84. **Inventory.** Copy line 23, Part 5. | $ 0.00 | |
| 85. **Farming and fishing-related assets.** Copy line 33, Part 6. | $ 0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** Copy line 43, Part 7. | $ 3,564,114.09 | |
| 87. **Machinery, equipment, and vehicles.** Copy line 51, Part 8. | $ 0.00 | |
| 88. **Real property.** Copy line 56, Part 9. ................................➔ | | $ 0.00 |
| 89. **Intangibles and intellectual property.** Copy line 66, Part 10. | $ 78,582.00 | |
| 90. **All other assets.** Copy line 78, Part 11. | + $ Unknown | |
| 91. **Total.** Add lines 80 through 90 for each column...............91a. | $ 11,372,298.68 | + 91b. $ 0.00 |

92. **Total of all property on Schedule A/B.** Lines 91a + 91b = 92. ...................................................... $ 11,372,298.68

In re Legendary Field Exhibitions, LLC

Case No.

Schedule A/B: Part 1, Question 3 – Checking, savings or other financial account

| Debtor Name | Name of Institution | Type of Account | Last 4 digits of account number | Current Value of Debtor's Interest |
|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Silicon Valley Bank | Collateral MMA | x0749 | $500,000.00 |
| Legendary Field Exhibitions, LLC | Silicon Valley Bank | LFE Operating Account | x4094 | $36,116.72 |
| Legendary Field Exhibitions, LLC | Regions | Birmingham Iron | x7213 | $43.96 |

In re Legendary Field Exhibitions, LLC
Case No.
Schedule A/B: Part 2, Question 7 - Deposits

| Debtor Name | Name of Holder of the Deposit | Description of the Deposit | Current Value of Debtor's Interest |
|---|---|---|---|
| Legendary Field Exhibitions, LLC | BaseCamp Franchising, LLC | Nov Rent - Salt Lake City, UT | $ 9,663.66 |
| Legendary Field Exhibitions, LLC | Carey International | Deposit installment 1 - Training camp | $ 230,800.00 |
| Legendary Field Exhibitions, LLC | City of San Antonio Alamadome | Convention Center Deposit - Multiple Dates | $ 303,865.00 |
| Legendary Field Exhibitions, LLC | Embassy Suites | Security Deposit - Minicamp - Multiple Dates | $ 347,788.32 |
| Legendary Field Exhibitions, LLC | Energy United | Security Deposit - Tampa | $ 500.00 |
| Legendary Field Exhibitions, LLC | Esports Arena | Non-refundable security deposit | $ 30,000.00 |
| Legendary Field Exhibitions, LLC | FELDMAN EQUITIES | Security Deposit - Tampa Lease | $ 100,000.00 |
| Legendary Field Exhibitions, LLC | Highwoods/Forsyth Orlando | Security Deposit - Orlando Lease | $ 39,011.01 |
| Legendary Field Exhibitions, LLC | Holiday Inn | Security Deposit - Minicamp | $ 160,000.00 |
| Legendary Field Exhibitions, LLC | Hyatt | Security Deposit - Minicamp | $ 50,000.00 |
| Legendary Field Exhibitions, LLC | IM MIAMI Air Intl. | Deposit for Player Airfare | $ 500,000.00 |
| Legendary Field Exhibitions, LLC | Liberty Bowl Memorial Stadium | Initial Contract Security Deposit - Multiple Dates | $ 375,000.00 |
| Legendary Field Exhibitions, LLC | Marnoel Calizo | Deposit for AAF Build - Las Vegas | $ 5,000.00 |
| Legendary Field Exhibitions, LLC | Marriott | Security Deposit - Minicamp | $ 20,000.00 |
| Legendary Field Exhibitions, LLC | Omni | Security Deposit - Minicamp - Multiple Dates | $ 276,684.00 |
| Legendary Field Exhibitions, LLC | Pioneer Manufacturing Co | Field Paint Birmingham | $ 6,810.59 |
| Legendary Field Exhibitions, LLC | Prologis - San Antonio Lease | Security Deposit | $ 40,000.00 |
| Legendary Field Exhibitions, LLC | Regus | Security Deposit | $ 3,022.00 |
| Legendary Field Exhibitions, LLC | SAFC Management | San Antonio Training Camp Deposit | $ 128,441.03 |
| Legendary Field Exhibitions, LLC | Thomas Logan LLC | Security Deposit - NC Lease | $ 2,000.00 |
| Legendary Field Exhibitions, LLC | Thunderbird ACU | San Antonio Training Camp Deposit | $ 88,108.72 |
| Legendary Field Exhibitions, LLC | University of Utah | 2019 Stadium deposit | $ 70,000.00 |
| Legendary Field Exhibitions, LLC | Werqwise, Inc | Service Retainer - Multiple Dates | $ 162,645.00 |

In re Legendary Field Exhibitions, LLC
Case No.
Schedule A/B: Part 2, Question 8 - Prepayments

| Debtor Name | Name of Holder of the Prepayment | Description of the Prepayment | Current Value of Debtor's Interest |
|---|---|---|---|
| Legendary Field Exhibitions, LLC | Arthur J. Gallagher & Co. Insurance | Prepaid D&O and Professional Liability | $ 5,102.76 |
| Legendary Field Exhibitions, LLC | BankCapital Finance (D&O, PC) | See Biz Insurance Payment Schedule | $ 87,439.56 |
| Legendary Field Exhibitions, LLC | BCU Alumni Musicians Assoc. | ORA190209:Game day entertainment | $ 20,000.00 |
| Legendary Field Exhibitions, LLC | Bluemedia | Stadium Use - Multiple Dates | $ 135,887.04 |
| Legendary Field Exhibitions, LLC | BTM Coaches Inc. | ORA190207:Buses for B-CU band for Apollos game | $ 6,720.00 |
| Legendary Field Exhibitions, LLC | Critical Mention | Subscription for Media monitoring service | $ 8,000.00 |
| Legendary Field Exhibitions, LLC | DVSport, Inc. | First Installment - HD Instant Replay Software and Hardware Rental - Multiple Dates | $ 114,833.33 |
| Legendary Field Exhibitions, LLC | eClinicalWorks, LLC | Implementation fees & eClinical next works suite - billed over 3 years | $ 83,333.33 |
| Legendary Field Exhibitions, LLC | FBXChange | 1 Yr Subscription to FBX for 10 users | $ 2,000.00 |
| Legendary Field Exhibitions, LLC | First Insurance Funding | Property & Casualty Insurance - Multiple Dates | $ 607,415.50 |
| Legendary Field Exhibitions, LLC | HackerOne | Subscription to HackerOne Challenge - Multiple Dates | $ 28,416.67 |
| Legendary Field Exhibitions, LLC | HUB International | Inland Marine Premium - Multiple Dates | $ 667,600.48 |
| Legendary Field Exhibitions, LLC | James D. Edgeworth (JDEA) | Property & Casualty Insurance - Multiple Dates | $ 309,578.82 |
| Legendary Field Exhibitions, LLC | KORE Interactive systems | KPI Subscription - Quarterly | $ 5,025.00 |
| Legendary Field Exhibitions, LLC | Landmark American Insurance | Insurance | $ 268,947.17 |
| Legendary Field Exhibitions, LLC | Lever, Inc | Lever Hire Starter Annual Fee 4/3/18 - 4/2/19 | $ 637.50 |
| Legendary Field Exhibitions, LLC | LinkedIn Corp. | Recruiter corporate - Multiple Dates | $ 11,873.97 |
| Legendary Field Exhibitions, LLC | Mesa College Athletics | Rent/parking passes: Feb - May (02.01.19-05.01.19) | $ 7,800.00 |
| Legendary Field Exhibitions, LLC | Miami Air International Inc | Various Invoices | $ 421,756.95 |
| Legendary Field Exhibitions, LLC | Optiv | 12 month subscription | $ 42,000.00 |
| Legendary Field Exhibitions, LLC | Pioneer Manufacturing | Orlando Logos - Multiple Dates | $ 58,709.68 |
| Legendary Field Exhibitions, LLC | ProScout | Proscout Subscription - Multiple Dates | $ 116,666.67 |
| Legendary Field Exhibitions, LLC | Protravel | Unused airline tickets purchased through ProTrave | $ 16,898.56 |
| Legendary Field Exhibitions, LLC | Purchase Control | 12 month license for 50 plus users | $ 4,650.00 |
| Legendary Field Exhibitions, LLC | Robert B. Lucas II dba Robert Lucas | Weight Equipment:Rent Jan to May (1/1/19-5/1/19) $1800.00 per month | $ 5,400.00 |
| Legendary Field Exhibitions, LLC | Salesforce | Subscription to Salesforce - Multiple Dates | $ 8,736.00 |
| Legendary Field Exhibitions, LLC | SocialFlow | Publishing Platform subscription Jan 15, 2019 - April 14, 2019 | $ 23,333.33 |
| Legendary Field Exhibitions, LLC | Sportsdigita LLC | Annual Master Deck License | $ 6,333.33 |
| Legendary Field Exhibitions, LLC | State of California Workers Comp | Deposit for State Fund - Terms are still being negotiated | $ 236,716.75 |
| Legendary Field Exhibitions, LLC | StatSports | Contract No. CON000121 - Multiple Dates | $ 80,000.00 |
| Legendary Field Exhibitions, LLC | TeamWork Online | Teamwork Online 12 month subscription from March 15, 2018 - March 14, 2019 | $ 2,000.00 |
| Legendary Field Exhibitions, LLC | Teamworks Innovations | Teamworks Core Platform subscription | $ 48,915.00 |
| Legendary Field Exhibitions, LLC | User Testing | 1 year Subscription to User testing platform | $ 19,316.67 |
| Legendary Field Exhibitions, LLC | Vokkero | Communication Systems (Payment 1 of 3) | $ 29,504.00 |
| Legendary Field Exhibitions, LLC | WCF Insurance (WC - Utah) | See Biz Insurance Payment Schedule | $ 115,223.75 |
| Legendary Field Exhibitions, LLC | Werqwise, Inc | Prepaid Rent - SF - Multiple Dates | $ 58,440.00 |
| Legendary Field Exhibitions, LLC | ZenSourcer | Workflow Automation | $ 3,750.00 |
| Legendary Field Exhibitions, LLC | Zoom Info Inc. | Business Edition - Data and credits | $ 41,583.33 |

In re Legendary Field Exhibitions, LLC

Case No.

Schedule A/B: Part 7, Question 39 - Office Furniture

| Debtor Name | General Description of Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| Legendary Field Exhibitions LLC | Equipment Supplies | $ 84,738.47 | | $ 84,738.47 |
| Legendary Field Exhibitions LLC | Field Dolly/Practice Timer/mouthgards | $ 81,674.20 | | $ 81,674.20 |
| Legendary Field Exhibitions LLC | Furniture & Equipment - Other | $ 53,236.24 | | $ 53,236.24 |
| Legendary Field Exhibitions LLC | Studio Desks | $ 46,294.47 | | $ 46,294.47 |
| Legendary Field Exhibitions LLC | Custom under shields | $ 32,919.56 | | $ 32,919.56 |
| Legendary Field Exhibitions LLC | Vokero | $ 29,763.28 | | $ 29,763.28 |
| Legendary Field Exhibitions LLC | Customer PO: PO Inbound | $ 24,110.84 | | $ 24,110.84 |
| Legendary Field Exhibitions LLC | Customer PO Otis | $ 17,983.81 | | $ 17,983.81 |
| Legendary Field Exhibitions LLC | Custom Sideline Case, 8-in-1 Tub Case | $ 17,532.99 | | $ 17,532.99 |
| Legendary Field Exhibitions LLC | WILSON Sporting goods | $ 15,544.42 | | $ 15,544.42 |
| Legendary Field Exhibitions LLC | Hospital and Medical Equipment | $ 11,535.60 | | $ 11,535.60 |
| Legendary Field Exhibitions LLC | Down payment on Equipment: Shoulder Pad Shells | $ 10,222.67 | | $ 10,222.67 |
| Legendary Field Exhibitions LLC | Miscellanous General Merchandise | $ 8,272.95 | | $ 8,272.95 |
| Legendary Field Exhibitions LLC | MCC:5999 - Miscellaneous Specialty | $ 6,840.80 | | $ 6,840.80 |
| Legendary Field Exhibitions LLC | Sideline trunk | $ 5,924.38 | | $ 5,924.38 |
| Legendary Field Exhibitions LLC | Office and Commercial Furniture | $ 5,843.71 | | $ 5,843.71 |
| Legendary Field Exhibitions LLC | CORT INSTANT FURNITURE | $ 5,377.55 | | $ 5,377.55 |
| Legendary Field Exhibitions LLC | TV Equipment for Coaches Rooms | $ 4,845.30 | | $ 4,845.30 |

In re Legendary Field Exhibitions, LLC
Case No.
Schedule A/B: Part 7, Question 41 - Office Equipment

| Debtor Name | General Description of Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| Legendary Field Exhibitions LLC | Computer & Equipment - Other | $ 572,469.26 | | $ 572,469.26 |
| Legendary Field Exhibitions LLC | XOS Digital - Thunder Software | $ 523,822.66 | | $ 523,822.66 |
| Legendary Field Exhibitions LLC | Jan License fees | $ 452,264.17 | | $ 452,264.17 |
| Legendary Field Exhibitions LLC | Broadcasting equipment | $ 299,175.14 | | $ 299,175.14 |
| Legendary Field Exhibitions LLC | X-ATA Systems | $ 234,590.56 | | $ 234,590.56 |
| Legendary Field Exhibitions LLC | Wireless Lynx stadium system | $ 190,666.67 | | $ 190,666.67 |
| Legendary Field Exhibitions LLC | CoachComm - 8 X-ATA systems | $ 183,333.33 | | $ 183,333.33 |
| Legendary Field Exhibitions LLC | Feb License fees | $ 175,730.08 | | $ 175,730.08 |
| Legendary Field Exhibitions LLC | Thunder Software & Gold support, hardware | $ 156,284.72 | | $ 156,284.72 |
| Legendary Field Exhibitions LLC | Lynx - Wireless Isolynx stadium system, rental system | $ 98,222.22 | | $ 98,222.22 |
| Legendary Field Exhibitions LLC | Computers | $ 44,126.16 | | $ 44,126.16 |
| Legendary Field Exhibitions LLC | DELL Computers Peripherals and Software | $ 38,615.20 | | $ 38,615.20 |
| Legendary Field Exhibitions LLC | Camera equipment | $ 32,658.89 | | $ 32,658.89 |
| Legendary Field Exhibitions LLC | Video Trunk - laptops, projectors, accessories | $ 32,468.69 | | $ 32,468.69 |
| Legendary Field Exhibitions LLC | MCC:5732 - Electronics Stores | $ 27,251.22 | | $ 27,251.22 |
| Legendary Field Exhibitions LLC | Google Hangouts Meet Hardware Kit | $ 17,513.33 | | $ 17,513.33 |
| Legendary Field Exhibitions LLC | Intel Xeon & BlackMagic Design Decklink Duo 2 | $ 7,797.31 | | $ 7,797.31 |
| Legendary Field Exhibitions LLC | Cat 6 wiring and installation | $ 7,790.00 | | $ 7,790.00 |
| Legendary Field Exhibitions LLC | Apple IPHONE MAX and accessories | $ 6,673.25 | | $ 6,673.25 |

In re Legendary Field Exhibitions, LLC
Case No.
Schedule A/B: Part 10, Question 60 - 65 - Intangibles & Intellectual Property

| Debtor Name | General Description of Property | Description | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Royalties | Starter / GIII / Touch / G34Her | $ 9,734.00 | | |
| Legendary Field Exhibitions, LLC | Royalties | New Era | $ (75,273.99) | | |
| Legendary Field Exhibitions, LLC | Royalties | Levelwear | $ (32,146.00) | | |
| Legendary Field Exhibitions, LLC | Royalties | Wincraft | $ (452.00) | | |
| Legendary Field Exhibitions, LLC | Royalties | Outerstuff | $ 4,000.00 | | |
| Legendary Field Exhibitions, LLC | Royalties | Riddell | $ 4,598.00 | | |
| Legendary Field Exhibitions, LLC | Royalties | Logo Brands | $ 4,000.00 | | |
| Legendary Field Exhibitions, LLC | Royalties | Topps | $ 50,000.00 | | |
| Legendary Field Exhibitions, LLC | Royalties | For Bare Feet | $ 500.00 | | |
| Legendary Field Exhibitions, LLC | Royalties | Fathead | $ 500.00 | | |
| Legendary Field Exhibitions, LLC | Royalties | Boelter | $ 4,000.00 | | |
| Legendary Field Exhibitions, LLC | Royalties | Orca | $ 500.00 | | |
| Legendary Field Exhibitions, LLC | Royalties | HIghland Mint | $ 250.00 | | |
| Legendary Field Exhibitions, LLC | Royalties | OYO | $ 500.00 | | |
| Legendary Field Exhibitions, LLC | Trademark | A Logo - Australia - A0075374 | Unknown | | |
| Legendary Field Exhibitions, LLC | Trademark | AAF - Australia - A0075372 | Unknown | | |
| Legendary Field Exhibitions, LLC | Trademark | ALLIANCE - Australia - A0075370 | Unknown | | |
| Legendary Field Exhibitions, LLC | Trademark | ALLIANCE AF - Australia - A0075371 | Unknown | | |
| Legendary Field Exhibitions, LLC | Trademark | ALLIANCE OF AMERICAN FOOTBALL - Australia - A0075373 | Unknown | | |
| Legendary Field Exhibitions, LLC | Trademark | THEAAF - Australia - A0075375 | Unknown | | |
| Legendary Field Exhibitions, LLC | Trademark | A Logo - Canada - 1898132 | Unknown | | |
| Legendary Field Exhibitions, LLC | Trademark | AAF - Canada - 1898129 | Unknown | | |
| Legendary Field Exhibitions, LLC | Trademark | ALLIANCE - Canada - 1898127 | Unknown | | |
| Legendary Field Exhibitions, LLC | Trademark | ALLIANCE AF - Canada - 1898128 | Unknown | | |
| Legendary Field Exhibitions, LLC | Trademark | ALLIANCE OF AMERICAN FOOTBALL - Canada - 1898130 | Unknown | | |
| Legendary Field Exhibitions, LLC | Trademark | ARIZONA HOT SHOTS - Canada - 1925776 | Unknown | | |
| Legendary Field Exhibitions, LLC | Trademark | Arizona Primary Logo - Canada - 1925874 | Unknown | | |
| Legendary Field Exhibitions, LLC | Trademark | ATLANTA LEGENDS - Canada - 1925775 | Unknown | | |
| Legendary Field Exhibitions, LLC | Trademark | Atlanta Primary Logo - Canada - 1925872 | Unknown | | |
| Legendary Field Exhibitions, LLC | Trademark | BIRMINGHAM IRON - Canada - 1925774 | Unknown | | |
| Legendary Field Exhibitions, LLC | Trademark | Birmingham Primary Logo - Canada - 1925869 | Unknown | | |
| Legendary Field Exhibitions, LLC | Trademark | MEMPHIS EXPRESS - Canada - 1925773 | Unknown | | |
| Legendary Field Exhibitions, LLC | Trademark | Memphis Primary Logo - Canada - 1925868 | Unknown | | |
| Legendary Field Exhibitions, LLC | Trademark | ORLANDO APOLLOS - Canada - 1925772 | Unknown | | |
| Legendary Field Exhibitions, LLC | Trademark | Orlando Primary Logo - Canada - 1925780 | Unknown | | |
| Legendary Field Exhibitions, LLC | Trademark | SALT LAKE STALLIONS - Canada - 1925771 | Unknown | | |
| Legendary Field Exhibitions, LLC | Trademark | Salt Lake Primary Logo - Canada - 1925779 | Unknown | | |
| Legendary Field Exhibitions, LLC | Trademark | SAN ANTONIO COMMANDERS - Canada - 1925769 | Unknown | | |
| Legendary Field Exhibitions, LLC | Trademark | San Antonio Primary Logo - Canada - 1926506 | Unknown | | |
| Legendary Field Exhibitions, LLC | Trademark | SAN DIEGO FLEET - Canada - 1925770 | Unknown | | |

| Debtor Name | General Description of Property | Description | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Trademark | San Diego Primary Logo - Canada - 1925777 | Unknown | | |
| Legendary Field Exhibitions, LLC | Trademark | THEAAF - Canada - 1898131 | Unknown | | |
| Legendary Field Exhibitions, LLC | Trademark | A Logo - China - A0075374 | Unknown | | |
| Legendary Field Exhibitions, LLC | Trademark | AAF - China - A0075372 | Unknown | | |
| Legendary Field Exhibitions, LLC | Trademark | ALLIANCE - China - A0075370 | Unknown | | |
| Legendary Field Exhibitions, LLC | Trademark | ALLIANCE AF - China - A0075371 | Unknown | | |
| Legendary Field Exhibitions, LLC | Trademark | ALLIANCE OF AMERICAN FOOTBALL - China - A0075373 | Unknown | | |
| Legendary Field Exhibitions, LLC | Trademark | THEAAF - China - A0075375 | Unknown | | |
| Legendary Field Exhibitions, LLC | Trademark | A Logo - EU - A0075374 | Unknown | | |
| Legendary Field Exhibitions, LLC | Trademark | AAF - EU - A0075372 | Unknown | | |
| Legendary Field Exhibitions, LLC | Trademark | ALLIANCE - EU - 1428325 | Unknown | | |
| Legendary Field Exhibitions, LLC | Trademark | ALLIANCE AF - EU - A0075371 | Unknown | | |
| Legendary Field Exhibitions, LLC | Trademark | ALLIANCE OF AMERICAN FOOTBALL - EU - A0075373 | Unknown | | |
| Legendary Field Exhibitions, LLC | Trademark | THEAAF - EU - A0075375 | Unknown | | |
| Legendary Field Exhibitions, LLC | Trademark | A Logo - India - A0075374 | Unknown | | |
| Legendary Field Exhibitions, LLC | Trademark | AAF - India - A0075372 | Unknown | | |
| Legendary Field Exhibitions, LLC | Trademark | ALLIANCE - India - A0075370 | Unknown | | |
| Legendary Field Exhibitions, LLC | Trademark | ALLIANCE AF - India - A0075371 | Unknown | | |
| Legendary Field Exhibitions, LLC | Trademark | ALLIANCE OF AMERICAN FOOTBALL - India - A0075373 | Unknown | | |
| Legendary Field Exhibitions, LLC | Trademark | THEAAF - India - A0075375 | Unknown | | |
| Legendary Field Exhibitions, LLC | Trademark | A Logo - Japan - A0075374 | Unknown | | |
| Legendary Field Exhibitions, LLC | Trademark | AAF - Japan - A0075372 | Unknown | | |
| Legendary Field Exhibitions, LLC | Trademark | ALLIANCE - Japan - A0075370 | Unknown | | |
| Legendary Field Exhibitions, LLC | Trademark | ALLIANCE AF - Japan - A0075371 | Unknown | | |
| Legendary Field Exhibitions, LLC | Trademark | ALLIANCE OF AMERICAN FOOTBALL - Japan - A0075373 | Unknown | | |
| Legendary Field Exhibitions, LLC | Trademark | THEAAF - Japan - A0075375 | Unknown | | |
| Legendary Field Exhibitions, LLC | Trademark | A Logo - Mexico - A0075374 | Unknown | | |
| Legendary Field Exhibitions, LLC | Trademark | AAF - Mexico - A0075372 | Unknown | | |
| Legendary Field Exhibitions, LLC | Trademark | ALLIANCE - Mexico - A0075370 | Unknown | | |
| Legendary Field Exhibitions, LLC | Trademark | ALLIANCE AF - Mexico - A0075371 | Unknown | | |
| Legendary Field Exhibitions, LLC | Trademark | ALLIANCE OF AMERICAN FOOTBALL - Mexico - A0075373 | Unknown | | |
| Legendary Field Exhibitions, LLC | Trademark | THEAAF - Mexico - A0075375 | Unknown | | |
| Legendary Field Exhibitions, LLC | Trademark | AAF - USA - 87799542 | Unknown | | |
| Legendary Field Exhibitions, LLC | Trademark | ALLIANCE - USA - 87799528 | Unknown | | |
| Legendary Field Exhibitions, LLC | Trademark | ALLIANCE AF - USA - 87799536 | Unknown | | |
| Legendary Field Exhibitions, LLC | Trademark | ALLIANCE OF AMERICAN FOOTBALL - USA - 87799550 | Unknown | | |
| Legendary Field Exhibitions, LLC | Trademark | ARIZONA HOT SHOTS - USA - 88125840 | Unknown | | |
| Legendary Field Exhibitions, LLC | Trademark | ARIZONA HOTSHOTS Stylized (A&Z) - USA - 88126028 | Unknown | | |
| Legendary Field Exhibitions, LLC | Trademark | ATL Stylized - USA - 88122462 | Unknown | | |
| Legendary Field Exhibitions, LLC | Trademark | ATLANTA LEGENDS - USA - 88122412 | Unknown | | |
| Legendary Field Exhibitions, LLC | Trademark | ATLANTA LEGENDS Stylized - USA - 88122437 | Unknown | | |
| Legendary Field Exhibitions, LLC | Trademark | BIRMINGHAM IRON - USA - 88122416 | Unknown | | |
| Legendary Field Exhibitions, LLC | Trademark | BIRMINGHAM Stylized - USA - 88122446 | Unknown | | |
| Legendary Field Exhibitions, LLC | Trademark | CAN'T STOP GREATNESS - USA - 88145307 | Unknown | | |
| Legendary Field Exhibitions, LLC | Trademark | Design (horse head) - USA - 88126082 | Unknown | | |
| Legendary Field Exhibitions, LLC | Trademark | Design (shield and sword) - USA - 88126015 | Unknown | | |
| Legendary Field Exhibitions, LLC | Trademark | Design (ship inside shield) - USA - 88126089 | Unknown | | |

| Debtor Name | General Description of Property | Description | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Trademark | FANCHISE - USA - 87924465 | Unknown | | |
| Legendary Field Exhibitions, LLC | Trademark | LEGENDS Stylized - USA - 88122523 | Unknown | | |
| Legendary Field Exhibitions, LLC | Trademark | Logo - USA - 87799560 | Unknown | | |
| Legendary Field Exhibitions, LLC | Trademark | MEMPHIS EXPRESS - USA - 88122419 | Unknown | | |
| Legendary Field Exhibitions, LLC | Trademark | MEMPHIS EXPRESS Stylized - USA - 88122450 | Unknown | | |
| Legendary Field Exhibitions, LLC | Trademark | ORLANDO APOLLOS - USA - 88122424 | Unknown | | |
| Legendary Field Exhibitions, LLC | Trademark | ORLANDO APOLLOS Stylized - USA - 88122456 | Unknown | | |
| Legendary Field Exhibitions, LLC | Trademark | PLAYR and Design - USA - 88122387 | Unknown | | |
| Legendary Field Exhibitions, LLC | Trademark | SALT LAKE STALLIONS - USA - 88125828 | Unknown | | |
| Legendary Field Exhibitions, LLC | Trademark | SALT LAKE STALLIONS Stylized - USA - 88126062 | Unknown | | |
| Legendary Field Exhibitions, LLC | Trademark | SAN ANTONIO COMMANDERS - USA - 88125795 | Unknown | | |
| Legendary Field Exhibitions, LLC | Trademark | SAN ANTONIO COMMANDERS Stylized - USA - 88125999 | Unknown | | |
| Legendary Field Exhibitions, LLC | Trademark | SAN DIEGO FLEET - USA - 88125816 | Unknown | | |
| Legendary Field Exhibitions, LLC | Trademark | SAN DIEGO FLEET Stylized - USA - 88126069 | Unknown | | |
| Legendary Field Exhibitions, LLC | Trademark | Stylized "A" (crown) - USA - 88122469 | Unknown | | |
| Legendary Field Exhibitions, LLC | Trademark | Stylized "A" & "Z" (circle) - USA - 88126034 | Unknown | | |
| Legendary Field Exhibitions, LLC | Trademark | Stylized "A" & "Z" (crossed axes) - USA - 88126055 | Unknown | | |
| Legendary Field Exhibitions, LLC | Trademark | Stylized "A" & "Z" (shield) - USA - 88126047 | Unknown | | |
| Legendary Field Exhibitions, LLC | Trademark | Stylized "B" & "I" (interwoven) - USA - 88122478 | Unknown | | |
| Legendary Field Exhibitions, LLC | Trademark | Stylized "B" (football) - USA - 88122533 | Unknown | | |
| Legendary Field Exhibitions, LLC | Trademark | Stylized "E" (airplane) - USA - 88122540 | Unknown | | |
| Legendary Field Exhibitions, LLC | Trademark | Stylized "M" (football line) - USA - 88122484 | Unknown | | |
| Legendary Field Exhibitions, LLC | Trademark | Stylized "O" (person with bow-arrow) - USA - 88122550 | Unknown | | |
| Legendary Field Exhibitions, LLC | Trademark | THEAAF - USA - 87801104 | Unknown | | |
| Legendary Field Exhibitions, LLC | Trademark | A Logo - WIPO - 1428364 | Unknown | | |
| Legendary Field Exhibitions, LLC | Trademark | AAF - WIPO - 1428296 | Unknown | | |
| Legendary Field Exhibitions, LLC | Trademark | ALLIANCE - WIPO - 1428325 | Unknown | | |
| Legendary Field Exhibitions, LLC | Trademark | ALLIANCE AF - WIPO - A0075371 | Unknown | | |
| Legendary Field Exhibitions, LLC | Trademark | ALLIANCE OF AMERICAN FOOTBALL - WIPO - 1428334 | Unknown | | |
| Legendary Field Exhibitions, LLC | Trademark | THEAAF - WIPO - A0075375 | Unknown | | |
| Legendary Field Exhibitions, LLC | Internet domain names and websites | | Unknown | | |
| Legendary Field Exhibitions, LLC | Mobile gaming and technology platforms | | Unknown | | |
| Legendary Field Exhibitions, LLC | Miscellaneous other patents and intellectual property | | Unknown | | |
| Legendary Field Exhibitions, LLC | Customer lists | Season and individual ticket holders list | Unknown | | |

In re Legendary Field Exhibitions, LLC

Case No.

Schedule A/B: Part 11, Question 73 – Interests in insurance policies or annuities

| Debtor Name | Description | Current Value of Debtor's Interest |
|---|---|---|
| Legendary Field Exhibitions, LLC | Commercial Property | Unknown |
| Legendary Field Exhibitions, LLC | Inland Marine | Unknown |
| Legendary Field Exhibitions, LLC | General Liability Incl. Hired & Non-Owned Auto | Unknown |
| Legendary Field Exhibitions, LLC | Primary Excess Liability - $10m xs Primary | Unknown |
| Legendary Field Exhibitions, LLC | Excess Liability - 1st Layer - $15M xs $10M | Unknown |
| Legendary Field Exhibitions, LLC | Excess Liability - 2nd Layer - $25M xs $25M | Unknown |
| Legendary Field Exhibitions, LLC | Participant Accident Coverage (Youth Camps) | Unknown |
| Legendary Field Exhibitions, LLC | Cyber Liability / Tech E&O - $5M | Unknown |
| Legendary Field Exhibitions, LLC | Non-Owned Aircraft /Unmanned Aircraft Liability | Unknown |
| Legendary Field Exhibitions, LLC | Directors & Officers - $1M xs $1M | Unknown |
| Legendary Field Exhibitions, LLC | Directors & Officers - $3M xs $2M | Unknown |
| Legendary Field Exhibitions, LLC | Employment Practices - $1M | Unknown |
| Legendary Field Exhibitions, LLC | Excess Employment Practices - $1M xs $1M | Unknown |
| Legendary Field Exhibitions, LLC | Fiduciary Liability - $1M | Unknown |
| Legendary Field Exhibitions, LLC | Excess Fiduciary - $1M xs $1M | Unknown |
| Legendary Field Exhibitions, LLC | Commercial Crime - $2M | Unknown |
| Legendary Field Exhibitions, LLC | Allied Healthcare | Unknown |

| Debtor Name | Description | Current Value of Debtor's Interest |
|---|---|---|
| Legendary Field Exhibitions LLC | Plastic Shelving Units | Unknown |
| Legendary Field Exhibitions LLC | Plastic Totes | Unknown |
| Legendary Field Exhibitions LLC | Elbow Sleeves | Unknown |
| Legendary Field Exhibitions LLC | Knee Sleeves | Unknown |
| Legendary Field Exhibitions LLC | Thigh Sleeves | Unknown |
| Legendary Field Exhibitions LLC | Wrist Braces | Unknown |
| Legendary Field Exhibitions LLC | Knee Braces | Unknown |
| Legendary Field Exhibitions LLC | Ankle Boot | Unknown |
| Legendary Field Exhibitions LLC | Crutches | Unknown |
| Legendary Field Exhibitions LLC | Sher Lite Tape | Unknown |
| Legendary Field Exhibitions LLC | Light Plast Cohesive Tape | Unknown |
| Legendary Field Exhibitions LLC | Mueller Flex Light Tape | Unknown |
| Legendary Field Exhibitions LLC | Coach Athletic Speed Pack Tape | Unknown |
| Legendary Field Exhibitions LLC | Powerflex 2" Tape | Unknown |
| Legendary Field Exhibitions LLC | Powerflex 3" Tape | Unknown |
| Legendary Field Exhibitions LLC | Econoline Heel/Lace Pads | Unknown |
| Legendary Field Exhibitions LLC | Mueller Pre-Wrap | Unknown |
| Legendary Field Exhibitions LLC | Ice Bags (large boxes) | Unknown |
| Legendary Field Exhibitions LLC | Cramer Flex Wrap w/ Handle | Unknown |
| Legendary Field Exhibitions LLC | Cramer Flex Wrap w/o Handle | Unknown |
| Legendary Field Exhibitions LLC | Ice Bags (small boxes) | Unknown |
| Legendary Field Exhibitions LLC | Misc. Braces & Sleeves (boxes) | Unknown |
| Legendary Field Exhibitions LLC | Elastikon 2.5 in. Tape | Unknown |
| Legendary Field Exhibitions LLC | Exam Tables | Unknown |
| Legendary Field Exhibitions LLC | Misc. Medical Supplies (boxes) | Unknown |
| Legendary Field Exhibitions LLC | Travel Trunk | Unknown |
| Legendary Field Exhibitions LLC | Travel Utility Cart/Hamper | Unknown |
| Legendary Field Exhibitions LLC | Travel Trunks | Unknown |
| Legendary Field Exhibitions LLC | 1 man sled | Unknown |
| Legendary Field Exhibitions LLC | 5 man sled | Unknown |
| Legendary Field Exhibitions LLC | Agile 1 pads | Unknown |
| Legendary Field Exhibitions LLC | Medicine Balls (15 lbs) | Unknown |
| Legendary Field Exhibitions LLC | Hand shields | Unknown |

| Debtor Name | Description | Current Value of Debtor's Interest |
|---|---|---|
| Legendary Field Exhibitions LLC | Quick snap ball on stick | Unknown |
| Legendary Field Exhibitions LLC | Agility ladders | Unknown |
| Legendary Field Exhibitions LLC | Attack arch board | Unknown |
| Legendary Field Exhibitions LLC | Linemen boards | Unknown |
| Legendary Field Exhibitions LLC | Snap attack machine | Unknown |
| Legendary Field Exhibitions LLC | 6" cones | Unknown |
| Legendary Field Exhibitions LLC | Agility cones | Unknown |
| Legendary Field Exhibitions LLC | 2 Bullet arms | Unknown |
| Legendary Field Exhibitions LLC | Forearm shiver pads | Unknown |
| Legendary Field Exhibitions LLC | Jugs Machine | Unknown |
| Legendary Field Exhibitions LLC | Goal post | Unknown |
| Legendary Field Exhibitions LLC | Travel bags | Unknown |
| Legendary Field Exhibitions LLC | Ball bags | Unknown |
| Legendary Field Exhibitions LLC | Shoulder Pad Back Plates | Unknown |
| Legendary Field Exhibitions LLC | Rib Protectors | Unknown |
| Legendary Field Exhibitions LLC | Used Game Pants | Unknown |
| Legendary Field Exhibitions LLC | Used Game Jerseys | Unknown |
| Legendary Field Exhibitions LLC | Schutt Facemasks | Unknown |
| Legendary Field Exhibitions LLC | Riddell Facemasks | Unknown |
| Legendary Field Exhibitions LLC | White Practice Pants | Unknown |
| Legendary Field Exhibitions LLC | White Practice Jerseys | Unknown |
| Legendary Field Exhibitions LLC | Black Practice Jerseys | Unknown |
| Legendary Field Exhibitions LLC | Game Pants | Unknown |
| Legendary Field Exhibitions LLC | Knee Pads | Unknown |
| Legendary Field Exhibitions LLC | Thigh Pads | Unknown |
| Legendary Field Exhibitions LLC | Odor Spray | Unknown |
| Legendary Field Exhibitions LLC | Helmet Guard | Unknown |
| Legendary Field Exhibitions LLC | Helmet Decals | Unknown |
| Legendary Field Exhibitions LLC | Clear Gear Spray | Unknown |
| Legendary Field Exhibitions LLC | Schutt Helmets (New) | Unknown |
| Legendary Field Exhibitions LLC | Tech Shorts | Unknown |
| Legendary Field Exhibitions LLC | Fan | Unknown |
| Legendary Field Exhibitions LLC | Utility Racks | Unknown |
| Legendary Field Exhibitions LLC | Hot Packs (Hand Warm) | Unknown |
| Legendary Field Exhibitions LLC | Cpx Shoulder Pads | Unknown |
| Legendary Field Exhibitions LLC | Spx Shoulder Pads | Unknown |

| Debtor Name | Description | Current Value of Debtor's Interest |
|---|---|---|
| Legendary Field Exhibitions LLC | Flex Helmets | Unknown |
| Legendary Field Exhibitions LLC | Speed Classic Helmets | Unknown |
| Legendary Field Exhibitions LLC | Vicis Helmets | Unknown |
| Legendary Field Exhibitions LLC | V-7 Helmets | Unknown |
| Legendary Field Exhibitions LLC | V-10 Helmets | Unknown |
| Legendary Field Exhibitions LLC | Vicis Helmet Parts | Unknown |
| Legendary Field Exhibitions LLC | L/S Compression Shirts | Unknown |
| Legendary Field Exhibitions LLC | Cap Sleeve Comp Shirts | Unknown |
| Legendary Field Exhibitions LLC | Black Starter Tees | Unknown |
| Legendary Field Exhibitions LLC | Comp Tights | Unknown |
| Legendary Field Exhibitions LLC | Windbreaker Jacket | Unknown |
| Legendary Field Exhibitions LLC | Crew Shirt | Unknown |
| Legendary Field Exhibitions LLC | Black Long Socks | Unknown |
| Legendary Field Exhibitions LLC | White Long Socks | Unknown |
| Legendary Field Exhibitions LLC | White Crew Socks | Unknown |
| Legendary Field Exhibitions LLC | Long Sleeve T-Shirts | Unknown |
| Legendary Field Exhibitions LLC | Stocking Caps | Unknown |
| Legendary Field Exhibitions LLC | Baseball Caps | Unknown |
| Legendary Field Exhibitions LLC | Gray Comp Shirts | Unknown |
| Legendary Field Exhibitions LLC | Padded Girdles | Unknown |
| Legendary Field Exhibitions LLC | Padded Shirts | Unknown |
| Legendary Field Exhibitions LLC | Low Cut Socks | Unknown |
| Legendary Field Exhibitions LLC | Sock Extensions | Unknown |
| Legendary Field Exhibitions LLC | Qb Towels | Unknown |
| Legendary Field Exhibitions LLC | Black Chinstraps | Unknown |
| Legendary Field Exhibitions LLC | Heavy Sideline Jackets | Unknown |
| Legendary Field Exhibitions LLC | Schutt Jaw Pads | Unknown |
| Legendary Field Exhibitions LLC | Riddell Jaw Pads | Unknown |
| Legendary Field Exhibitions LLC | Skull Caps | Unknown |
| Legendary Field Exhibitions LLC | Laundry Loops | Unknown |
| Legendary Field Exhibitions LLC | Shiny Sideline Jackets | Unknown |
| Legendary Field Exhibitions LLC | Shoe Stretchers | Unknown |
| Legendary Field Exhibitions LLC | Adidas Cleats | Unknown |
| Legendary Field Exhibitions LLC | Adidas Trainers | Unknown |
| Legendary Field Exhibitions LLC | Black Game Socks | Unknown |
| Legendary Field Exhibitions LLC | White Game Socks | Unknown |
| Legendary Field Exhibitions LLC | White Sleeves | Unknown |
| Legendary Field Exhibitions LLC | Short Sleeve T'S | Unknown |
| Legendary Field Exhibitions LLC | Long Sleeve T'S | Unknown |

In re Legendary Field Exhibitions, LLC
Case No.
Schedule A/B: Part 11, Question 77 - Other Property

| Debtor Name | Description | Current Value of Debtor's Interest |
|---|---|---|
| Legendary Field Exhibitions LLC | White Coaches Hats | Unknown |
| Legendary Field Exhibitions LLC | Revo Helmets | Unknown |
| Legendary Field Exhibitions LLC | Torr-X Ball Pump | Unknown |
| Legendary Field Exhibitions LLC | Shampoo | Unknown |
| Legendary Field Exhibitions LLC | Mueller Eye Paint | Unknown |
| Legendary Field Exhibitions LLC | Starter Wrist Bands | Unknown |
| Legendary Field Exhibitions LLC | Game Gloves | Unknown |
| Legendary Field Exhibitions LLC | Helmet Visors | Unknown |
| Legendary Field Exhibitions LLC | Starter T-Shirts | Unknown |
| Legendary Field Exhibitions LLC | Black Sock Extensions | Unknown |
| Legendary Field Exhibitions LLC | Chin Straps | Unknown |
| Legendary Field Exhibitions LLC | Game Jerseys | Unknown |
| Legendary Field Exhibitions LLC | Velcor Tape | Unknown |
| Legendary Field Exhibitions LLC | Hot Hands | Unknown |

Debtor name    Legendary Field Exhibitions, LLC

United States Bankruptcy Court for the:    Western    District of    Texas
                                                                    (State)

Case number (If known):

☐ Check if this is an
   amended filing

## Official Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property    12/15

Be as complete and accurate as possible.

1. **Do any creditors have claims secured by debtor's property?**
   ☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.
   ☐ Yes. Fill in all of the information below.

**Part 1:    List Creditors Who Have Secured Claims**

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | Column A Amount of claim Do not deduct the value of collateral. | Column B Value of collateral that supports this claim |
|---|---|---|

**2.1** Creditor's name
         See attached Schedule D

Describe debtor's property that is subject to a lien

$ 9,642,171.00          $

Creditor's mailing address

Describe the lien

Creditor's email address, if known

Is the creditor an insider or related party?
☐ No
☐ Yes

Date debt was incurred

Is anyone else liable on this claim?
☐ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

Last 4 digits of account
number      __ __ __ __

Do multiple creditors have an interest in the
same property?
☐ No
☐ Yes. Specify each creditor, including this creditor,
   and its relative priority.

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**2.2** Creditor's name

Describe debtor's property that is subject to a lien

$                          $

Creditor's mailing address

Describe the lien

Creditor's email address, if known

Is the creditor an insider or related party?
☐ No
☐ Yes

Date debt was incurred

Is anyone else liable on this claim?
☐ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

Last 4 digits of account
number      __ __ __ __

Do multiple creditors have an interest in the
same property?
☐ No
☐ Yes. Have you already specified the relative
   priority?
   ☐ No. Specify each creditor, including this
      creditor, and its relative priority.

   ☐ Yes. The relative priority of creditors is
      specified on lines

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

3. **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional
   Page, if any.**

$ 9,642,171.00

In re Legendary Field Exhibitions, LLC
Case No.
Schedule D: Part 1 - Creditors Who Have Claims Secured by Property

| Creditor Name | Address | Insider or Related Party? | CoDebtor | If Multiple Creditors Have an Interest in the Same Property, Specific Each Creditor and Its Relative Priority | Date Debt was Incurred, Description of Debtor's Property Subject to the Lien and the Nature of Lien | Contingent | Unliquidated | Disputed | Amount of Claim (Do not deduct the value of the collateral) | Value of Collateral that Supports this Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| MGM Resorts International Operations, Inc. | ATTN: Scott Butera, President Interactive Gaming 3800 Las Vegas Blvd. South, Las Vegas, NV 89109 | No | x | | Security interest in all Intellectual Property | | x | | $ 7,000,000.00 | Unknown |
| Aramark Sports and Entertainment Services, LLC | ATTN: Aramark Sports and Entertainment - President 2400 Market Street Philadelphia, PA 19103 | No | | | Silicon Valley Bank LLC secured by cash collateral MMA account x5155 | | x | | $ 1,831,648.00 | $ 500,000.00 |
| Silicon Valley Bank | 3003 Tasman Drive 2nd Floor, Mail Sort HF210 Santa Clara, CA 95054 | No | x | | ESMG cash collateral MMA account x5115 | x | x | | $ 500,000.00 | $ 500,000.00 |
| Silicon Valley Bank | 3003 Tasman Drive 2nd Floor, Mail Sort HF210 Santa Clara, CA 95054 | No | | | Credit cards secured by LFE cash collateral MMA account x0749 | | | | $ 310,523.00 | $ 500,000.00 |

## Fill in this information to identify the case:

Debtor _____Legendary Field Exhibitions, LLC_____

United States Bankruptcy Court for the: ____Western_____ District of ___Texas___
                                                                    (State)

Case number _____
(If known)

☐ Check if this is an amended filing

Official Form 206E/F

# Schedule E/F: Creditors Who Have Unsecured Claims            12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

## Part 1: List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).
   ☐ No. Go to Part 2.
   ☑ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | | Total claim | Priority amount |
|---|---|---|---|

**2.1** Priority creditor's name and mailing address
See Schedule E/F: Part 1 - Creditors with Priority Unsecured Claims

_____

_____

_____

**Date or dates debt was incurred**

_____

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_____)

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

_____

**Is the claim subject to offset?**
☐ No
☐ Yes

$ 173,031.67     $ 173,031.67

**2.2** Priority creditor's name and mailing address

_____

_____

_____

**Date or dates debt was incurred**

_____

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_____)

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

_____

**Is the claim subject to offset?**
☐ No
☐ Yes

$_____     $_____

**2.3** Priority creditor's name and mailing address

_____

_____

_____

**Date or dates debt was incurred**

_____

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_____)

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

_____

**Is the claim subject to offset?**
☐ No
☐ Yes

$_____     $_____

| Debtor | Legendary Field Exhibitions, LLC | Case number (if known)_____ |
|---|---|---|
| | Name | |

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

|  | | | Amount of claim |
|---|---|---|---|

**3.1** Nonpriority creditor's name and mailing address
See Schedule E/F: Part 2 Creditors with Nonpriority  Unsecured Claims
_____
_____
_____

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

$ 38,550,986.23

Basis for the claim: _____

Date or dates debt was incurred          _____

Last 4 digits of account number     __ __ __ __

Is the claim subject to offset?
☐ No
☐ Yes

**3.2** Nonpriority creditor's name and mailing address
_____
_____
_____

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

$_____

Basis for the claim: _____

Date or dates debt was incurred          _____

Last 4 digits of account number     __ __ __ __

Is the claim subject to offset?
☐ No
☐ Yes

**3.3** Nonpriority creditor's name and mailing address
_____
_____
_____

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

$_____

Basis for the claim: _____

Date or dates debt was incurred          _____

Last 4 digits of account number     __ __ __ __

Is the claim subject to offset?
☐ No
☐ Yes

**3.4** Nonpriority creditor's name and mailing address
_____
_____
_____

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

$_____

Basis for the claim: _____

Date or dates debt was incurred          _____

Last 4 digits of account number     __ __ __ __

Is the claim subject to offset?
☐ No
☐ Yes

**3.5** Nonpriority creditor's name and mailing address
_____
_____
_____

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

$_____

Basis for the claim: _____

Date or dates debt was incurred          _____

Last 4 digits of account number     __ __ __ __

Is the claim subject to offset?
☐ No
☐ Yes

**3.6** Nonpriority creditor's name and mailing address
_____
_____
_____

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

$_____

Basis for the claim: _____

Date or dates debt was incurred          _____

Last 4 digits of account number     __ __ __ __

Is the claim subject to offset?
☐ No
☐ Yes

| Debtor | Legendary Field Exhibitions, LLC | Case number (*if known*)_____ |
|---|---|---|
| | Name | |

5. **Add the amounts of priority and nonpriority unsecured claims.**

<table>
<tr><td></td><td></td><td>Total of claim amounts</td></tr>
<tr><td>5a. <b>Total claims from Part 1</b></td><td>5a.</td><td>$ 173,031.67</td></tr>
<tr><td>5b. <b>Total claims from Part 2</b></td><td>5b.</td><td>+ $ 38,550,986.23</td></tr>
<tr><td>5c. <b>Total of Parts 1 and 2</b><br>Lines 5a + 5b = 5c.</td><td>5c.</td><td>$ 38,724,017.90</td></tr>
</table>

| Debtor Name | Creditor Name | Last 4 Digits of Account Number | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Arizona Department of Revenue PO Box 29082 Phoenix, AZ 85038-9082 | x9064 | 507(a)(8) - Sales Tax | | | | | $ 29,762.67 | $ 29,762.67 |
| Legendary Field Exhibitions, LLC | City of Birmingham P.O. Box 830638 Birmingham, AL 35283-0638 | | 507(a)(8) - Sales Tax | | | | | $ 38,657.00 | $ 38,657.00 |
| Legendary Field Exhibitions, LLC | Idaho State Tax Commission PO Box 83784 Boise ID 83707-3784 | N/A | 507(a)(8) - Withholding Tax | | | | | $ 6,219.00 | $ 6,219.00 |
| Legendary Field Exhibitions, LLC | Missouri Department of Revenue Harry S Truman State Office Building 301 West High Street Jefferson City, MO 65101 | N/A | 507(a)(8) - Withholding Tax | | | | | $ 4,657.00 | $ 4,657.00 |
| Legendary Field Exhibitions, LLC | Nebraska Department of Revenue Nebraska State Office Building 301 Centennial Mall S Lincoln, NE 68508 | N/A | 507(a)(8) - Withholding Tax | | | | | $ 3,738.50 | $ 3,738.50 |
| Legendary Field Exhibitions, LLC | Ohio Department of Taxation P.O. Box 530 Columbus, OH 43216-0530 | N/A | 507(a)(8) - Withholding Tax | | | | | $ 12,156.56 | $ 12,156.56 |
| Legendary Field Exhibitions, LLC | Florida Department of Revenue 5050 West Tennessee St Tallahassee, FL 32399-0120 | x4289 | 507(a)(8) - Sales Tax | | | | | $ 24,143.00 | $ 24,143.00 |
| Legendary Field Exhibitions, LLC | State of Georgia Department of Revenue Taxpayer Services Division PO Box 48512 Atlanta, GA 30359-1512 | x0506 | 507(a)(8) - Sales Tax | | | | | $ 3,401.00 | $ 3,401.00 |
| Legendary Field Exhibitions, LLC | State of Tennessee - Department of Revenue 500 Deaderick Street Nashville, TN 37242 | x0890 | 507(a)(8) - Sales Tax | | | | | $ 6,932.00 | $ 6,932.00 |
| Legendary Field Exhibitions, LLC | Tennessee Department of Revenue 500 Deaderick Street Nashville, TN 37242 | N/A | 507(a)(8) - State Unemployment Tax | | | | | $ 17,807.94 | $ 17,807.94 |
| Legendary Field Exhibitions, LLC | Texas Comptroller of Public Accounts PO Box 149354 Austin, TX 78714-9354 | x1329 | 507(a)(8) - Sales Tax | | | | | $ 24,026.00 | $ 24,026.00 |
| Legendary Field Exhibitions, LLC | Utah State Tax Commission 210 N 1950 W Salt Lake City, UT 84134-9000 | x9002 | 507(a)(8) - Sales Tax | | | | | $ 1,531.00 | $ 1,531.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | 1985 | Address on file | | | Unearned Revenue | | | | | $ 10.00 |
| Legendary Field Exhibitions, LLC | 1954 Productions, LLC | 8447 Wilshire Boulevard, Suite 300 Beverly Hills CA 90211 | | | Trade | | | | | $ 178,851.00 |
| Legendary Field Exhibitions, LLC | 313 Productions, Inc. | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | 6x7 Networks, LLC | 4194 24th St, San Francisco CA 94114-3815 | | | Trade | | | | | $ 3,700.00 |
| Legendary Field Exhibitions, LLC | A Bounce Above | 13745 Lyell Pl Lakeside, CA 92040-4925 | | | Trade | | | | | $ 2,321.60 |
| Legendary Field Exhibitions, LLC | A Roof 4 You | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Aalto, Martin | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Aamodt, Jeffrey | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Aarn-Hansen, Kris | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Aaron Lanmore dba All American Flags and Banners, LLC | 603 Blackwll Ave. Manchaca TX 78652 | | | Trade | | | | | $ 1,094.41 |
| Legendary Field Exhibitions, LLC | Abaroa, David | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Abbatiandrono, Charles | Address on file | | | Unearned Revenue | | | | | $ 44.00 |
| Legendary Field Exhibitions, LLC | Abbott, Patrick | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Abendroth, Daniel | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Abernathy, John | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Abernathy, William C | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Abinsay, Cesar | Address on file | | | Unearned Revenue | | | | | $ 121.50 |
| Legendary Field Exhibitions, LLC | Ables, Paul Ryan | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Abraham, Tink | Address on file | | | Unearned Revenue | | | | | $ 80.00 |
| Legendary Field Exhibitions, LLC | Abraham, Travis | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | AC Technology Consultants | 305 Dr. MLK Street South 513 St. Petersburg FL 33705 | | | Trade | | | | | $ 6,075.00 |
| Legendary Field Exhibitions, LLC | Accolade USA Inc. | 60 Industrial Parkway Ste. 397 Cheektowaga NY 14227 | | | Trade | | | | | $ 69,105.90 |
| Legendary Field Exhibitions, LLC | Accu-Print San Antonio | 3353 Crosspoint San Antonio TX 78217 | | | Trade | | | | | $ 10,224.28 |
| Legendary Field Exhibitions, LLC | Ace Consulting Group, LLC | Address on file | | | Unearned Revenue | | | | | $ 600.00 |
| Legendary Field Exhibitions, LLC | Ace Parking Management Inc. | 645 Ash St. San Diego CA 92101-3211 | | | Trade | | | | | $ 520.81 |
| Legendary Field Exhibitions, LLC | Acevedo, Andrea | Address on file | | | Unearned Revenue | | | | | $ 75.00 |
| Legendary Field Exhibitions, LLC | Acevedo, Danielle | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Acevedo, Larry | Address on file | | | Unearned Revenue | | | | | $ 220.00 |
| Legendary Field Exhibitions, LLC | Acevedo, Noe | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Acevedo, Zulema | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Achan, Danielle | Address on file | | | Unearned Revenue | | | | | $ 166.50 |
| Legendary Field Exhibitions, LLC | Achyt, Michael | Address on file | | | Unearned Revenue | | | | | $ 240.00 |
| Legendary Field Exhibitions, LLC | Ackerman, Jerry | Address on file | | | Unearned Revenue | | | | | $ 80.00 |
| Legendary Field Exhibitions, LLC | ACM HUB, LLC dba Titan Sign Company | PO Box 40142 San Antonio TX 78229 | | | Trade | | | | | $ 25,869.60 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | ACO Medical Supply, Inc. | P O Box 890104 Raleigh NC 27675-6014 | | | Trade | | | | | $ 51,919.43 |
| Legendary Field Exhibitions, LLC | ACOSTA, CHERYL | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Active Pest Control | Address on file | | | Unearned Revenue | | | | | $ 1,250.00 |
| Legendary Field Exhibitions, LLC | Adams, Angela | Address on file | | | Unearned Revenue | | | | | $ 400.00 |
| Legendary Field Exhibitions, LLC | Adams, Benjamin | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Adams, Brian | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | Adams, Daniel | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Adams, Donald | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Adams, Evan | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | Adams, Maria | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | Adams, Robert | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Adaniji, Rogelio | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Addison, Donald | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Addison, Jordan | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Addy, Shelley | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Aderholt, Dean | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Aderinto, Phillip | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Adeyemo, Femi | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | Adidas | 685 Cedar Crest Rd. Spartanburg SC 29301 | | | Trade | | | | | $ 68,538.05 |
| Legendary Field Exhibitions, LLC | Adkins, Taylor | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Adkinson, Brooke | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Adler Services | Address on file | | | Unearned Revenue | | | | | $ 320.00 |
| Legendary Field Exhibitions, LLC | ADVANCED FRAMING CONCEPTS | 7975 Dunbrook Road Suite G San Diego CA 92130 | | | Trade | | | | | $ 608.34 |
| Legendary Field Exhibitions, LLC | Adzima, Jeff | Address on file | | | Unearned Revenue | | | | | $ 0.02 |
| Legendary Field Exhibitions, LLC | Aerial Video Systems | 3200 W. Valhalla Drive Burbank CA 91505 | | | Trade | | | | | $ 2,170.00 |
| Legendary Field Exhibitions, LLC | Aerial Video Systems dba Randy Hermes Productions Inc. | 712 S Main St Burbank, CA 91506 | | | Trade | | | | | $ 955.04 |
| Legendary Field Exhibitions, LLC | AFLANNY INC. | PO Box 233 Rancho Santa Fe, CA 92067 | | | Trade | | | | | $ 40,075.45 |
| Legendary Field Exhibitions, LLC | Agency, Ford Insurance | Address on file | | | Unearned Revenue | | | | | $ 1,200.00 |
| Legendary Field Exhibitions, LLC | Agnew, Joseph | Address on file | | | Unearned Revenue | | | | | $ 320.00 |
| Legendary Field Exhibitions, LLC | Agpaoa, Jorelyn | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Agraz, Derek | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Agron, Inc. | 2440 South Sepulveda Blvd Ste 201 Los Angeles, CA 90064 | | | Trade | | | | | $ 15,794.26 |
| Legendary Field Exhibitions, LLC | Aguero, Glen | Address on file | | | Unearned Revenue | | | | | $ 75.00 |
| Legendary Field Exhibitions, LLC | Aguero, Margarito | Address on file | | | Unearned Revenue | | | | | $ 122.00 |
| Legendary Field Exhibitions, LLC | Aguero, Mario | Address on file | | | Unearned Revenue | | | | | $ 320.00 |
| Legendary Field Exhibitions, LLC | Aguero, Victor | Address on file | | | Unearned Revenue | | | | | $ 90.00 |
| Legendary Field Exhibitions, LLC | Aguila, Einar | Address on file | | | Unearned Revenue | | | | | $ 45.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Aguilar, Jorge | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | aguilar, mark | Address on file | | | Unearned Revenue | | | | | $ 8.00 |
| Legendary Field Exhibitions, LLC | Aguilar, Mike | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | aguilera, ramon | Address on file | | | Unearned Revenue | | | | | $ 81.00 |
| Legendary Field Exhibitions, LLC | Aguillon, Andrew | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Aguirre, Alberto | Address on file | | | Unearned Revenue | | | | | $ 45.00 |
| Legendary Field Exhibitions, LLC | aguirre, gustavo | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Aguon, Ryan | Address on file | | | Unearned Revenue | | | | | $ 220.00 |
| Legendary Field Exhibitions, LLC | Ahern, Frank | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Ahn, Sarah | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | Aiello, James | Address on file | | | Unearned Revenue | | | | | $ 224.00 |
| Legendary Field Exhibitions, LLC | Aiken, Jeremiah | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Air Cannons | 6241 S. Shady Grove Ct. Aurora CO 80016 | | | Trade | | | | | $ 3,750.00 |
| Legendary Field Exhibitions, LLC | Akers, Donald | Address on file | | | Unearned Revenue | | | | | $ 90.00 |
| Legendary Field Exhibitions, LLC | Akina, Danny | Address on file | | | Unearned Revenue | | | | | $ 320.00 |
| Legendary Field Exhibitions, LLC | Alabama Graphics | 2801 5th Avenue South Birmingham, AL 35233 | | | Trade | | | | | $ 16,853.71 |
| Legendary Field Exhibitions, LLC | Alabama Media Group | P O Box 77000 Dept. 77571 Detroit MI 48277-0571 | | | Trade | | | | | $ 4,500.00 |
| Legendary Field Exhibitions, LLC | Alamis, Jorge | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Alaniz, Annette | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Alatorre, Antonio | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Albanese, Ralph | Address on file | | | Unearned Revenue | | | | | $ 80.00 |
| Legendary Field Exhibitions, LLC | Albert, Samantha | Address on file | | | Unearned Revenue | | | | | $ 80.51 |
| Legendary Field Exhibitions, LLC | Albertsen, Eric | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Albertson, Dallin | Address on file | | | Unearned Revenue | | | | | $ 195.00 |
| Legendary Field Exhibitions, LLC | Albini, Deanna | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Albini, John | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Albright, Derek | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Alcazar, Edgar | Address on file | | | Unearned Revenue | | | | | $ 25.00 |
| Legendary Field Exhibitions, LLC | Alcock, Richard | Address on file | | | Unearned Revenue | | | | | $ 55.00 |
| Legendary Field Exhibitions, LLC | Aldaco, Manuel | Address on file | | | Unearned Revenue | | | | | $ 90.00 |
| Legendary Field Exhibitions, LLC | Alderson, Richard | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Aldinger, Tim | Address on file | | | Unearned Revenue | | | | | $ 80.00 |
| Legendary Field Exhibitions, LLC | ALERT SERVICES, INC. | PO BOX 1088 San Marcos TX 78667 | | | Trade | | | | | $ 661.76 |
| Legendary Field Exhibitions, LLC | Alevy, Scott | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Alexander, Jeremy | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Alexander, Michele | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | alexander, sandra | Address on file | | | Unearned Revenue | | | | | $ 78.20 |
| Legendary Field Exhibitions, LLC | Alfano, Scott | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Ali, Salene | Address on file | | | Unearned Revenue | | | | | $ 30.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Data Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Alicia Jessop | 5525 Tara Oak Lane Apt. 270 Oak Park CA 91377 | | | Trade | | | | | $ 500.00 |
| Legendary Field Exhibitions, LLC | Aline, Mike | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Alizadeh, Robin | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Alkire, Bruce | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | All Pro Services | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Allan Company | Address on file | | | Unearned Revenue | | | | | $ 500.00 |
| Legendary Field Exhibitions, LLC | Alleman, Chris | Address on file | | | Unearned Revenue | | | | | $ 64.00 |
| Legendary Field Exhibitions, LLC | Allen, Alvan | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Allen, Cheryl | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Allen, Connie | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Allen, Connor | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Allen, Erin | Address on file | | | Unearned Revenue | | | | | $ 125.00 |
| Legendary Field Exhibitions, LLC | Allen, Garrett | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Allen, Lynn | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Allen, Phillip | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Allen, Renee | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Allen, Tyler | Address on file | | | Unearned Revenue | | | | | $ 25.00 |
| Legendary Field Exhibitions, LLC | Allen, Will | Address on file | | | Unearned Revenue | | | | | $ 40.00 |
| Legendary Field Exhibitions, LLC | Allen, Willard | Address on file | | | Unearned Revenue | | | | | $ 192.50 |
| Legendary Field Exhibitions, LLC | ALLEY, JENNIFER | Address on file | | | Unearned Revenue | | | | | $ 10.00 |
| Legendary Field Exhibitions, LLC | Alliance Productions | 5200 Northshore Dr STE C North Little Rock AR 72118 | | | Trade | | | | | $ 128,026.12 |
| Legendary Field Exhibitions, LLC | Allspool_Lance | Address on file | | | Unearned Revenue | | | | | $ 44.00 |
| Legendary Field Exhibitions, LLC | Allison, Beverly | Address on file | | | Unearned Revenue | | | | | $ 600.00 |
| Legendary Field Exhibitions, LLC | Allison, Judith | Address on file | | | Unearned Revenue | | | | | $ 340.00 |
| Legendary Field Exhibitions, LLC | Allison, Michele | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | AllStar Lettering | 9419 Ann St. Santa Fe Springs, CA 90670 | | | Trade | | | | | $ 525.71 |
| Legendary Field Exhibitions, LLC | Alo, Vincent | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Aloft Tempe | 951 E Playa Del Norte Dr Tempe, AZ 85281 | | | Trade | | | | | $ 25,263.21 |
| Legendary Field Exhibitions, LLC | Alonzo, Erin | Address on file | | | Unearned Revenue | | | | | $ 32.00 |
| Legendary Field Exhibitions, LLC | Alonzo, Melissa | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Alpha Media | 4050 Eisenhauer Rd San Antonio TX 78218 | | | Trade | | | | | $ 20,612.00 |
| Legendary Field Exhibitions, LLC | alpuente, james | Address on file | | | Unearned Revenue | | | | | $ 35.00 |
| Legendary Field Exhibitions, LLC | Altabrooks, Shetta | Address on file | | | Unearned Revenue | | | | | $ 55.20 |
| Legendary Field Exhibitions, LLC | Alston, Amy | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Alston, Travis | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | ALT Systems Inc. | 2777 N. Ontario St. ste 210 Burbank CA 91504 | | | Trade | | | | | $ 159,293.20 |
| Legendary Field Exhibitions, LLC | Alton, Janice | Address on file | | | Unearned Revenue | | | | | $ 65.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Aba, John | Address on file | | | Unearned Revenue | | | | | $ 180.00 |
| Legendary Field Exhibitions, LLC | Abella, Henrique | Address on file | | | Unearned Revenue | | | | | $ 25.00 |
| Legendary Field Exhibitions, LLC | Alvarado, Alex | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Alvarado, Joseph | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | alvarado, mike | Address on file | | | Unearned Revenue | | | | | $ 162.00 |
| Legendary Field Exhibitions, LLC | Alvarado, Richard | Address on file | | | Unearned Revenue | | | | | $ 65.00 |
| Legendary Field Exhibitions, LLC | alvarado, xavier | Address on file | | | Unearned Revenue | | | | | $ 0.02 |
| Legendary Field Exhibitions, LLC | Alvarez, Albert | Address on file | | | Unearned Revenue | | | | | $ 213.50 |
| Legendary Field Exhibitions, LLC | Alvarez, David | Address on file | | | Unearned Revenue | | | | | $ 230.00 |
| Legendary Field Exhibitions, LLC | Alvarez, Jorge | Address on file | | | Unearned Revenue | | | | | $ 160.00 |
| Legendary Field Exhibitions, LLC | Alvarez, Melia | Address on file | | | Unearned Revenue | | | | | $ 55.50 |
| Legendary Field Exhibitions, LLC | Alvarez, Pete | Address on file | | | Unearned Revenue | | | | | $ 230.00 |
| Legendary Field Exhibitions, LLC | Alvarez, Tony | Address on file | | | Unearned Revenue | | | | | $ 80.00 |
| Legendary Field Exhibitions, LLC | Alves-McCollum, Elaine | Address on file | | | Unearned Revenue | | | | | $ 35.00 |
| Legendary Field Exhibitions, LLC | Alwy, Noah | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Amaker, Chris | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Amari, Chad | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Amass, William | Address on file | | | Unearned Revenue | | | | | $ 350.00 |
| Legendary Field Exhibitions, LLC | AMAYA, Yvonne | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | AMAZON WEB SERVICES- AWS | PO Box 84023 Seattle WA 98124-8423 | | | Trade | | | | | $ 197,595.95 |
| Legendary Field Exhibitions, LLC | Amberg, Nicole | Address on file | | | Unearned Revenue | | | | | $ 600.00 |
| Legendary Field Exhibitions, LLC | Amberson, Chris | Address on file | | | Unearned Revenue | | | | | $ 300.00 |
| Legendary Field Exhibitions, LLC | Ambrose, Dwayne | Address on file | | | Unearned Revenue | | | | | $ 25.50 |
| Legendary Field Exhibitions, LLC | AMER Sports | 1 Prudential Plaza 130 E Randolph St, ste 600 Chicago IL 60601 | | | Trade | | | | | $ 84,771.12 |
| Legendary Field Exhibitions, LLC | American Builders Supply | Address on file | | | Unearned Revenue | | | | | $ 700.00 |
| Legendary Field Exhibitions, LLC | AMERICAN CLEANING SYSTEMS, INC. | Address on file | | | Unearned Revenue | | | | | $ 300.00 |
| Legendary Field Exhibitions, LLC | American Laundry Distributors | 5915 Distribution San Antonio, TX 78218 | | | Trade | | | | | $ 19,176.50 |
| Legendary Field Exhibitions, LLC | Americom | Address on file | | | Unearned Revenue | | | | | $ 156.00 |
| Legendary Field Exhibitions, LLC | Amerifactors Financial Group | Address on file | | | Unearned Revenue | | | | | $ 2,100.00 |
| Legendary Field Exhibitions, LLC | Amerine, Rob | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Amerine, Robin | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Amerlaw Waterproofing | Address on file | | | Unearned Revenue | | | | | $ 220.00 |
| Legendary Field Exhibitions, LLC | Ameson, Cody | Address on file | | | Unearned Revenue | | | | | $ 121.50 |
| Legendary Field Exhibitions, LLC | Ames, Bridget | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Amey, Scott | Address on file | | | Unearned Revenue | | | | | $ 80.00 |
| Legendary Field Exhibitions, LLC | Amidte, Scott | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Ammon, Drew | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Amparan, Joshua | Address on file | | | Unearned Revenue | | | | | $ 122.00 |
| Legendary Field Exhibitions, LLC | Amy Schwartz | 13810 SE 134th Ave Clackamas, OR 97015 | | | Trade | | | | | $ 1,820.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Assaly, Allie | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Anagnostis, Joe | Address on file | | | Unearned Revenue | | | | | $ 40.00 |
| Legendary Field Exhibitions, LLC | Arasu, Scott | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Airdhan, Joshua | Address on file | | | Unearned Revenue | | | | | $ 125.00 |
| Legendary Field Exhibitions, LLC | Ancona, Lucy | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Anderjeski, Ashlee | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Anderjeski, Audrey | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Anders, Robert | Address on file | | | Unearned Revenue | | | | | $ 65.02 |
| Legendary Field Exhibitions, LLC | Andersen, Michael | Address on file | | | Unearned Revenue | | | | | $ 320.00 |
| Legendary Field Exhibitions, LLC | Anderson, Alvin | Address on file | | | Unearned Revenue | | | | | $ 72.00 |
| Legendary Field Exhibitions, LLC | Anderson, Andy | Address on file | | | Unearned Revenue | | | | | $ 350.00 |
| Legendary Field Exhibitions, LLC | Anderson, Berrice | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Anderson, Brian | Address on file | | | Unearned Revenue | | | | | $ 255.00 |
| Legendary Field Exhibitions, LLC | Anderson, Brittany | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Anderson, Casey | Address on file | | | Unearned Revenue | | | | | $ 122.00 |
| Legendary Field Exhibitions, LLC | Anderson, Chisa | Address on file | | | Unearned Revenue | | | | | $ 31.28 |
| Legendary Field Exhibitions, LLC | anderson, christina | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Anderson, Christopher | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Anderson, David | Address on file | | | Unearned Revenue | | | | | $ 352.50 |
| Legendary Field Exhibitions, LLC | Anderson, Eric | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Anderson, Harry | Address on file | | | Unearned Revenue | | | | | $ 58.00 |
| Legendary Field Exhibitions, LLC | Anderson, Heidi | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Anderson, Jason | Address on file | | | Unearned Revenue | | | | | $ 1,250.00 |
| Legendary Field Exhibitions, LLC | Anderson, Jeffrey | Address on file | | | Unearned Revenue | | | | | $ 170.00 |
| Legendary Field Exhibitions, LLC | Anderson, Karen | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Anderson, Kathleen | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Anderson, Katie | Address on file | | | Unearned Revenue | | | | | $ 0.02 |
| Legendary Field Exhibitions, LLC | Anderson, Kevin | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Anderson, Kim | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Anderson, Laura | Address on file | | | Unearned Revenue | | | | | $ 30.04 |
| Legendary Field Exhibitions, LLC | Anderson, Lisa | Address on file | | | Unearned Revenue | | | | | $ 45.00 |
| Legendary Field Exhibitions, LLC | Anderson, Matthew | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Anderson, Max | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Anderson, Richard | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Anderson, Scott | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Anderson, Shane | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Anderson, Stephen | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Anderson, Tucker | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Anderson, Vincent | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Anderson, William | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | andrade, alyssa | Address on file | | | Unearned Revenue | | | | | $ 31.28 |
| Legendary Field Exhibitions, LLC | Andrashi, Roland | Address on file | | | Unearned Revenue | | | | | $ 100.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Andrade, Victor | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Andrew David Siciliano dba ADS Sports, Inc | 725 2 1st St. Hermosa Beach CA 90254 | | | Trade | | | | | $ 22,984.96 |
| Legendary Field Exhibitions, LLC | Andrews, Corey | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Andrews, Daniel | Address on file | | | Unearned Revenue | | | | | $ 410.00 |
| Legendary Field Exhibitions, LLC | Andrews, John | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Andrezzi, Heather | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Andy Andersen | 16031 Dove Rd, Mody TX 76557 | | | Trade | | | | | $ 1,000.00 |
| Legendary Field Exhibitions, LLC | Angel, Valerie | Address on file | | | Unearned Revenue | | | | | $ 400.00 |
| Legendary Field Exhibitions, LLC | Angela Hollis & Co. | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Angeleve Ambulance | Address on file | | | Unearned Revenue | | | | | $ 1,210.00 |
| Legendary Field Exhibitions, LLC | Angelis, Spencer | Address on file | | | Unearned Revenue | | | | | $ 808.00 |
| Legendary Field Exhibitions, LLC | Anguiano, Marc | Address on file | | | Unearned Revenue | | | | | $ 80.00 |
| Legendary Field Exhibitions, LLC | Angulo, Alfredo | Address on file | | | Unearned Revenue | | | | | $ 125.00 |
| Legendary Field Exhibitions, LLC | Angulo, Genaro | Address on file | | | Unearned Revenue | | | | | $ 105.00 |
| Legendary Field Exhibitions, LLC | Annotti, Mark | Address on file | | | Unearned Revenue | | | | | $ 600.00 |
| Legendary Field Exhibitions, LLC | Anson, Weston | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Ansley, Scott | Address on file | | | Unearned Revenue | | | | | $ 320.00 |
| Legendary Field Exhibitions, LLC | Anthem Inc | 21555 Oxnard Street, 11th Floor Woodland Hills, CA 91367 | | | Trade | | | | | $ 8,755.12 |
| Legendary Field Exhibitions, LLC | Anthony, Eric | Address on file | | | Unearned Revenue | | | | | $ 62.56 |
| Legendary Field Exhibitions, LLC | Antorelli, Nick | Address on file | | | Unearned Revenue | | | | | $ 68.00 |
| Legendary Field Exhibitions, LLC | Antu, Cynthia | Address on file | | | Unearned Revenue | | | | | $ 457.50 |
| Legendary Field Exhibitions, LLC | Antu, Laura | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Antu, robert | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | anzaldua, veronica | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Apatsidse, Jane | Address on file | | | Unearned Revenue | | | | | $ 300.00 |
| Legendary Field Exhibitions, LLC | Aplatiaker, Brandon | Address on file | | | Unearned Revenue | | | | | $ 75.00 |
| Legendary Field Exhibitions, LLC | Aponte, Mark | Address on file | | | Unearned Revenue | | | | | $ 290.00 |
| Legendary Field Exhibitions, LLC | APPLE | P.O Box 846095 Dallas TX 75284 | | | Trade | | | | | $ 23,597.43 |
| Legendary Field Exhibitions, LLC | Applewhite, James | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | Araiza, Adrian | Address on file | | | Unearned Revenue | | | | | $ 45.00 |
| Legendary Field Exhibitions, LLC | Aramark Sports and Entertainment Services, LLC | 2400 Market Street Philadelphia, PA 19103 | | | Trade (Deficiency) | | | | x | $ 1,311,648.00 |
| Legendary Field Exhibitions, LLC | Aranda, Christopher | Address on file | | | Unearned Revenue | | | | | $ 55.00 |
| Legendary Field Exhibitions, LLC | Aranda, E.J | Address on file | | | Unearned Revenue | | | | | $ 90.00 |
| Legendary Field Exhibitions, LLC | Aranda, Manuel | Address on file | | | Unearned Revenue | | | | | $ 55.00 |
| Legendary Field Exhibitions, LLC | Aranzamez, Mark | Address on file | | | Unearned Revenue | | | | | $ 180.00 |
| Legendary Field Exhibitions, LLC | Arciona, Brandy | Address on file | | | Unearned Revenue | | | | | $ 36.00 |
| Legendary Field Exhibitions, LLC | Arbuckle, Roger | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | arce, monica | Address on file | | | Unearned Revenue | | | | | $ 61.00 |
| Legendary Field Exhibitions, LLC | Architectural Surfaces & Design Inc. | 5526 West 13400 South, Herriman, UT 84096 | | | Trade | | | | | $ 15,739.05 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Archuleta Entertainment LLC | 7600 E Doubletree Rd Scottsdale, AZ 85258 | | | Trade | | | | | $ 23,477.78 |
| Legendary Field Exhibitions, LLC | Arehart, Zach | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Arendse, David | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | Arevalo, Joe | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Arevalo, Leatrice | Address on file | | | Unearned Revenue | | | | | $ 222.00 |
| Legendary Field Exhibitions, LLC | Arrea Shames | 9ti Lake Meadow Dr Daly City, CA 94105 | | | Trade | | | | | $ 1,745.07 |
| Legendary Field Exhibitions, LLC | Arispe, Andres | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Arispe, Tomas | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Arizona Cardinals Football Club | 8701 S Hardy Dr Tempe AZ 85284 | | | Trade | | | | | $ 500.00 |
| Legendary Field Exhibitions, LLC | Arizona Central Protective Services | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | ARIZONA CHRISTIAN UNIVERSITY | 2625 E. Cactus Rd Phoenix AZ 85032 | | | Trade | | | | | $ 55,108.72 |
| Legendary Field Exhibitions, LLC | Arizona State University | PO Box 870105 Tempe AZ 85287-0105 | | | Trade | | | | | $ 1,237,793.82 |
| Legendary Field Exhibitions, LLC | Arispe, Gerardo | Address on file | | | Unearned Revenue | | | | | $ 202.50 |
| Legendary Field Exhibitions, LLC | Arkansas Graphics Inc. | PO Box 34080 Little Rock AR 72203 | | | Trade | | | | | $ 1,727.80 |
| Legendary Field Exhibitions, LLC | Arlington Animal Clinic | Address on file | | | Unearned Revenue | | | | | $ 250.00 |
| Legendary Field Exhibitions, LLC | Armas, Tony | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Arnell, Matthew | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Armendariz, Amanda | Address on file | | | Unearned Revenue | | | | | $ 82.00 |
| Legendary Field Exhibitions, LLC | Armenta, Jacob | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Armenta, Ruben | Address on file | | | Unearned Revenue | | | | | $ 250.00 |
| Legendary Field Exhibitions, LLC | Arms, Dawn | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Armstrong, Jillian | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Armstrong, Vicki | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Arnett, Alan | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Arnett, Maurita | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Arnhold, Wayne | Address on file | | | Unearned Revenue | | | | | $ 160.00 |
| Legendary Field Exhibitions, LLC | Arnold, CJ | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Arnold, James | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Arnold, Jon | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Arnott, Kent | Address on file | | | Unearned Revenue | | | | | $ 170.00 |
| Legendary Field Exhibitions, LLC | arredondo, jenny | Address on file | | | Unearned Revenue | | | | | $ 555.00 |
| Legendary Field Exhibitions, LLC | Arriaga, Jose | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Articale, Chris | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Arrieta, Rogelio | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Arrington, Joseph | Address on file | | | Unearned Revenue | | | | | $ 90.00 |
| Legendary Field Exhibitions, LLC | Art F/X | 912 W. Broad St Groveland FL 34736 | | | Trade | | | | | $ 1,425.00 |
| Legendary Field Exhibitions, LLC | Arteaga, Eva | Address on file | | | Unearned Revenue | | | | | $ 90.00 |
| Legendary Field Exhibitions, LLC | Artemax Inc dba WRISTBAND RESOURCES | 16900 W. Rogers Dr. Ste. 100 New Berlin WI 53151 | | | Trade | | | | | $ 1,993.84 |
| Legendary Field Exhibitions, LLC | Arterbano, Joseph | Address on file | | | Unearned Revenue | | | | | $ 100.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Arthur M. Blank Family Foundation | Address on file | | | Unearned Revenue | | | | | $ 2,855.60 |
| Legendary Field Exhibitions, LLC | Arthur Rodriguez | 2462 Claremont Pl Union City CA 94587 | | | Trade | | | | | $ 3,200.00 |
| Legendary Field Exhibitions, LLC | Artigue, Ray | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Artiserri Foors | Address on file | | | Unearned Revenue | | | | | $ 1,000.00 |
| Legendary Field Exhibitions, LLC | Arveson, Daniel | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Asarnow, David | Address on file | | | Unearned Revenue | | | | | $ 160.00 |
| Legendary Field Exhibitions, LLC | Asbury, Earl | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Ascencao, Kristen | Address on file | | | Unearned Revenue | | | | | $ 170.00 |
| Legendary Field Exhibitions, LLC | Ascher, Morgan | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Ashby, Antony | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Ashworth, Alan | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Asper, David | Address on file | | | Unearned Revenue | | | | | $ 600.00 |
| Legendary Field Exhibitions, LLC | Askiazaran, Juan | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Asie, Cottisa | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Astorga, Bianca | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Astran, Isidoro | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Asuncion, Edgar | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | AT&T | PO BOX 6079 Carol Stream IL 60197-6079 | | | Trade | | | | | $ 17,672.91 |
| Legendary Field Exhibitions, LLC | Atencio, Christopher | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Atkin, Steve | Address on file | | | Unearned Revenue | | | | | $ 78.00 |
| Legendary Field Exhibitions, LLC | Atkins, Kristi | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Atkins, Michelle | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Atkinson, Christopher | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Atkinson, Greg | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Atkinson, Jerome | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Atlanta All Stars Youth Sports League | Address on file | | | Unearned Revenue | | | | | $ 610.00 |
| Legendary Field Exhibitions, LLC | ATLANTA CONCOURSE RENAISSANCE | 178 S Main Street Alpharetta GA 30005-7948 | | | Trade | | | | | $ 55,370.18 |
| Legendary Field Exhibitions, LLC | Atlanta Enforcers | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Atlanta Falcons | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | ATM Gymnastics | Address on file | | | Unearned Revenue | | | | | $ 45.00 |
| Legendary Field Exhibitions, LLC | Atteo, Michael | Address on file | | | Unearned Revenue | | | | | $ 400.00 |
| Legendary Field Exhibitions, LLC | Audio Visual Management Solutions Inc. | 814 Sixth Ave. South Seattle WA 98134 | | | Trade | | | | | $ 534.21 |
| Legendary Field Exhibitions, LLC | Aufderkamp, Ned | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Aukamp, Anne | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Audrjan, Branden | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Austin, Dena | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Avadim Health, Inc | Address on file | | | Trade | | | | | $ 875.08 |
| Legendary Field Exhibitions, LLC | Avalos, Carlos | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Avalos, Joseph | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | avellar, Judy | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Aven, Adam | Address on file | | | Unearned Revenue | | | | | $ 100.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | avendano, mauricio | Address on file | | | Unearned Revenue | | | | | $ 45.00 |
| Legendary Field Exhibitions, LLC | Avery, Eleanor | Address on file | | | Unearned Revenue | | | | | $ 210.00 |
| Legendary Field Exhibitions, LLC | Avery, Evan | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | Aveyard, Darin | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Avila, David | Address on file | | | Unearned Revenue | | | | | $ 45.00 |
| Legendary Field Exhibitions, LLC | Aviles, Kevin | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | Avitua, Daniel | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Axtell, Jennifer | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | AY Productions LLC | 1334 Park View Avenue #250 Manhattan Beach CA 90266 | | | Trade | | | | | $ 30,271.92 |
| Legendary Field Exhibitions, LLC | Ayala, Ayla | Address on file | | | Unearned Revenue | | | | | $ 40.50 |
| Legendary Field Exhibitions, LLC | Ayala, Carlos | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Ayala, Joel | Address on file | | | Unearned Revenue | | | | | $ 375.00 |
| Legendary Field Exhibitions, LLC | Ayala, Lazarus | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Ayala, Patricia | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Ayers, Michael | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Ayfy, Yohurun | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Ayuk, Iman | Address on file | | | Unearned Revenue | | | | | $ 62.56 |
| Legendary Field Exhibitions, LLC | azar builders | Address on file | | | Unearned Revenue | | | | | $ 160.00 |
| Legendary Field Exhibitions, LLC | B&B Floors | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | B&B Ice of Tampa Bay, Inc | 2281 N Valrico Rd Seffner FL 33584 | | | Trade | | | | | $ 1,575.00 |
| Legendary Field Exhibitions, LLC | B&D Consultants | Address on file | | | Unearned Revenue | | | | | $ 7,000.00 |
| Legendary Field Exhibitions, LLC | Babaula, Formaine | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Babaieh, Bryce | Address on file | | | Trade | | | | | $ 300.00 |
| Legendary Field Exhibitions, LLC | Baca, Robert | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Bacaniskas, Brandon | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | Bachman, Tom | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Backhaus, David | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Backing, Lisa | Address on file | | | Unearned Revenue | | | | | $ 250.00 |
| Legendary Field Exhibitions, LLC | Bacon, Brian | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Bastillo, Jose | Address on file | | | Unearned Revenue | | | | | $ 183.00 |
| Legendary Field Exhibitions, LLC | Bastillo, Sean | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Badiri, Leah | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Baer, Thomas | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Baez, Deb | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Baez, Victor | Address on file | | | Unearned Revenue | | | | | $ 170.00 |
| Legendary Field Exhibitions, LLC | Baeza, Antonio | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Bagdon, Clint | Address on file | | | Unearned Revenue | | | | | $ 44.00 |
| Legendary Field Exhibitions, LLC | bagdon, john | Address on file | | | Unearned Revenue | | | | | $ 22.00 |
| Legendary Field Exhibitions, LLC | Bagga, Isha | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Bagley, Shane | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Bailey, Ethan | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Bailey, Justin | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Bailey, Norman | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Bailey, Patricia | Address on file | | | Unearned Revenue | | | | | $ 30.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Bailey, Sandy | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Bailey, Walter | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Baird, Edward | Address on file | | | Unearned Revenue | | | | | $ 280.00 |
| Legendary Field Exhibitions, LLC | Baird, John | Address on file | | | Unearned Revenue | | | | | $ 58.00 |
| Legendary Field Exhibitions, LLC | bakalla, ed | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Baker Hostetler | Address on file | | | Unearned Revenue | | | | | $ 280.00 |
| Legendary Field Exhibitions, LLC | Baker, Alan C | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Baker, Carmetha | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Baker, Erin | Address on file | | | Unearned Revenue | | | | | $ 180.00 |
| Legendary Field Exhibitions, LLC | Baker, Jodie | Address on file | | | Unearned Revenue | | | | | $ 15.64 |
| Legendary Field Exhibitions, LLC | Baker, Marvin | Address on file | | | Unearned Revenue | | | | | $ 217.50 |
| Legendary Field Exhibitions, LLC | Baker, Peggy | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | Baker, R Tim | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Bakhshandeh, Melody | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Bakorele, Brian | Address on file | | | Unearned Revenue | | | | | $ 400.00 |
| Legendary Field Exhibitions, LLC | Baldoni, Garrett | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | BALDOZ, RICHEER | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Baldus, Jennifer | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Baldwin, Ashley | Address on file | | | Unearned Revenue | | | | | $ 30.50 |
| Legendary Field Exhibitions, LLC | Baldwin, Chris | Address on file | | | Unearned Revenue | | | | | $ 3,000.00 |
| Legendary Field Exhibitions, LLC | Baldwin, Robin | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Ball, Shari | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Ball, Tom and Sharon | Address on file | | | Unearned Revenue | | | | | $ 700.00 |
| Legendary Field Exhibitions, LLC | Ballantyne, Braden | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Ballard, Brian | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Ballard, Craig | Address on file | | | Unearned Revenue | | | | | $ 280.00 |
| Legendary Field Exhibitions, LLC | Ballinger, Nathan | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Balls, Eric | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Balzer, Howard | Address on file | | | Trade | | | | | $ 3,400.00 |
| Legendary Field Exhibitions, LLC | banoker, adrian | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Banda, Ralph | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Bandak, Samar | Address on file | | | Unearned Revenue | | | | | $ 45.00 |
| Legendary Field Exhibitions, LLC | Bandy, Shane | Address on file | | | Unearned Revenue | | | | | $ 630.00 |
| Legendary Field Exhibitions, LLC | Banks, Michael | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Banks, Susan | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Banning, Christopher | Address on file | | | Unearned Revenue | | | | | $ 440.00 |
| Legendary Field Exhibitions, LLC | Banning, Jason | Address on file | | | Unearned Revenue | | | | | $ 596.00 |
| Legendary Field Exhibitions, LLC | Bannon, Jonathan | Address on file | | | Unearned Revenue | | | | | $ 17.00 |
| Legendary Field Exhibitions, LLC | Baptie, Jeff | Address on file | | | Unearned Revenue | | | | | $ 45.00 |
| Legendary Field Exhibitions, LLC | Barabe, Timothy | Address on file | | | Unearned Revenue | | | | | $ 50.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Barajas, Jessica | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Barajas, Lisa | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Barajas, Manuel | Address on file | | | Unearned Revenue | | | | | $ 25.00 |
| Legendary Field Exhibitions, LLC | Barajas, Rene | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Barbara, Delfon | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Barbee, Benjamin | Address on file | | | Unearned Revenue | | | | | $ 110.00 |
| Legendary Field Exhibitions, LLC | Barbee, Jamus | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Barber, Jessica | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | Barber, Robert | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Barbour, Peter | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Barbour, Vicki | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Barchard, Duncan | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Barclay, Chad | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Bardin, James | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Barela, Donald | Address on file | | | Unearned Revenue | | | | | $ 230.00 |
| Legendary Field Exhibitions, LLC | Barela, Frank | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Barker, James | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Barker, Jay | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Barker, Kevin | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Barling, Tristian | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Barlow, Timothy | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Barnard, Summer | Address on file | | | Unearned Revenue | | | | | $ 54.00 |
| Legendary Field Exhibitions, LLC | Barnes, Alex | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Barnes, David | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Barnes, Eric | Address on file | | | Unearned Revenue | | | | | $ 40.00 |
| Legendary Field Exhibitions, LLC | Barnes, Greg | Address on file | | | Unearned Revenue | | | | | $ 25.00 |
| Legendary Field Exhibitions, LLC | Barnes, Joseph | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Barnes, Sherri | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Barnett, Joseph | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Barnett, Ryan | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Barnett, Windsor | Address on file | | | Unearned Revenue | | | | | $ 104.00 |
| Legendary Field Exhibitions, LLC | Barnhardt, Brett | Address on file | | | Unearned Revenue | | | | | $ 640.00 |
| Legendary Field Exhibitions, LLC | Barnhart, Timothy | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Barnhill, Amber | Address on file | | | Unearned Revenue | | | | | $ 40.00 |
| Legendary Field Exhibitions, LLC | Barno, John | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Barone, Salvatoe | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Baros, Travis | Address on file | | | Unearned Revenue | | | | | $ 1,210.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Barr, Brian | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Barr, Darrell | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Barrera, Janelle | Address on file | | | Unearned Revenue | | | | | $ 90.00 |
| Legendary Field Exhibitions, LLC | Barrera, Jennifer | Address on file | | | Unearned Revenue | | | | | $ 245.00 |
| Legendary Field Exhibitions, LLC | Barrera, Marcy | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | Barrett, Dana | Address on file | | | Unearned Revenue | | | | | $ 320.00 |
| Legendary Field Exhibitions, LLC | Barrett, Lamar | Address on file | | | Unearned Revenue | | | | | $ 300.00 |
| Legendary Field Exhibitions, LLC | Barrientes, Valerie | Address on file | | | Unearned Revenue | | | | | $ 63.00 |
| Legendary Field Exhibitions, LLC | Barrios, April | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Barros, Armando | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Barron, Claudia | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Barron, Keeton | Address on file | | | Unearned Revenue | | | | | $ 75.00 |
| Legendary Field Exhibitions, LLC | buarron, matthew | Address on file | | | Unearned Revenue | | | | | $ 61.00 |
| Legendary Field Exhibitions, LLC | Barros, Douglas | Address on file | | | Unearned Revenue | | | | | $ 58.00 |
| Legendary Field Exhibitions, LLC | Barrow, Zachary | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Barrows, Kristy | Address on file | | | Unearned Revenue | | | | | $ 598.00 |
| Legendary Field Exhibitions, LLC | Barry, charles | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Barry, Robert | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Barry, Tyler | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Barthol, Alex | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Bartlett, Kevin | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Barton, Kurtis | Address on file | | | Unearned Revenue | | | | | $ 370.00 |
| Legendary Field Exhibitions, LLC | Barton, Laura | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Barton, Ryan | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | BaseCamp Franchising, LLC | 39 E. Eagle Ridge Drive, Suite 100 North Salt Lake UT 84054 | | | Trade | | | | | $ 19,447.13 |
| Legendary Field Exhibitions, LLC | Bass, Mike | Address on file | | | Unearned Revenue | | | | | $ 600.00 |
| Legendary Field Exhibitions, LLC | Bassard, JWesley | Address on file | | | Unearned Revenue | | | | | $ 250.00 |
| Legendary Field Exhibitions, LLC | Batcheider, Gerald | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Bates, Al | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Bates, Billy | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Bates, Keith | Address on file | | | Unearned Revenue | | | | | $ 90.00 |
| Legendary Field Exhibitions, LLC | Bates, Nancy | Address on file | | | Unearned Revenue | | | | | $ 78.00 |
| Legendary Field Exhibitions, LLC | Bates, Phillip | Address on file | | | Unearned Revenue | | | | | $ 0.02 |
| Legendary Field Exhibitions, LLC | Bates, Trey | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Battaglia, Dino | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Battaglia, Trisha | Address on file | | | Unearned Revenue | | | | | $ 45.00 |
| Legendary Field Exhibitions, LLC | Battle, Cheryl | Address on file | | | Unearned Revenue | | | | | $ 111.00 |
| Legendary Field Exhibitions, LLC | Baustie, Joshua | Address on file | | | Unearned Revenue | | | | | $ 31.28 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Bauer, Brent | Address on file | | | Trade | | | | | $ 2,750.00 |
| Legendary Field Exhibitions, LLC | Bauer, Tara | Address on file | | | Unearned Revenue | | | | | $ 80.00 |
| Legendary Field Exhibitions, LLC | Baum, Debra | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Baxter, Matthew | Address on file | | | Unearned Revenue | | | | | $ 240.00 |
| Legendary Field Exhibitions, LLC | Baxter, Neil | Address on file | | | Unearned Revenue | | | | | $ 40.00 |
| Legendary Field Exhibitions, LLC | Baxter, Raymond | Address on file | | | Unearned Revenue | | | | | $ 160.00 |
| Legendary Field Exhibitions, LLC | Bayliss, Jennifer | Address on file | | | Unearned Revenue | | | | | $ 180.00 |
| Legendary Field Exhibitions, LLC | Bayot, Richard | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Bea, Stephanie | Address on file | | | Unearned Revenue | | | | | $ 15.64 |
| Legendary Field Exhibitions, LLC | Beal, Austin | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Beam, Eric | Address on file | | | Unearned Revenue | | | | | $ 0.02 |
| Legendary Field Exhibitions, LLC | Beaman, Cheryl | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Beasmesdefler, Jared | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Bean, Charles | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Bean, Tracy | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Beard, Kelby | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Beardsley, Christopher | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Beatly, Richard | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Beatty, Kimberly | Address on file | | | Unearned Revenue | | | | | $ 222.00 |
| Legendary Field Exhibitions, LLC | Beaver, Patrick | Address on file | | | Unearned Revenue | | | | | $ 40.00 |
| Legendary Field Exhibitions, LLC | Beavers, Andy | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | becerra, richard | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Bechaz, Joe | Address on file | | | Unearned Revenue | | | | | $ 220.00 |
| Legendary Field Exhibitions, LLC | Beck, Doug | Address on file | | | Unearned Revenue | | | | | $ 10.00 |
| Legendary Field Exhibitions, LLC | Beck, John | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Beck, Taylor | Address on file | | | Unearned Revenue | | | | | $ 58.00 |
| Legendary Field Exhibitions, LLC | Becker Boards Small, LLC | 4234 E. Indian School Rd Phoenix AZ 85018 | | | Trade | | | | | $ 753.75 |
| Legendary Field Exhibitions, LLC | Beckett, Glenn | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Beckett, Russell | Address on file | | | Unearned Revenue | | | | | $ 320.00 |
| Legendary Field Exhibitions, LLC | Beckham, Amityr | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Beckman, Henry | Address on file | | | Unearned Revenue | | | | | $ 110.00 |
| Legendary Field Exhibitions, LLC | Beckstrom, Kurt | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Bedore, Bob | Address on file | | | Unearned Revenue | | | | | $ 156.00 |
| Legendary Field Exhibitions, LLC | Bedore-Soito, Brandie | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Bedoya, Richard | Address on file | | | Unearned Revenue | | | | | $ 80.00 |
| Legendary Field Exhibitions, LLC | Bedoe, Daniel | Address on file | | | Unearned Revenue | | | | | $ 45.00 |
| Legendary Field Exhibitions, LLC | Beeks, Kimberly | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Beer Doctor | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Begley, Michael | Address on file | | | Unearned Revenue | | | | | $ 45.00 |
| Legendary Field Exhibitions, LLC | Behrends, Scott | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Beish, Esther | Address on file | | | Unearned Revenue | | | | | $ 30.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Belcourt, Jamie | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Beldon, Brad | Address on file | | | Unearned Revenue | | | | | $ 1,200.00 |
| Legendary Field Exhibitions, LLC | Belinda Upton Carlisle | 2294 Ledbird Court Cordova TN 38016 | | | Trade | | | | | $ 832.50 |
| Legendary Field Exhibitions, LLC | Belkhous, Abed | Address on file | | | Trade | | | | | $ 5,500.00 |
| Legendary Field Exhibitions, LLC | Bell, Garrett | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Bell, Lindsey | Address on file | | | Unearned Revenue | | | | | $ 60.50 |
| Legendary Field Exhibitions, LLC | Bell, Mark | Address on file | | | Unearned Revenue | | | | | $ 450.00 |
| Legendary Field Exhibitions, LLC | Bell, Moreland | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | Bell, Pamela | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Bell, Robert | Address on file | | | Unearned Revenue | | | | | $ 40.00 |
| Legendary Field Exhibitions, LLC | Bell, Shattuck | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Bellar, Stuart | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | Bellinger, Craig | Address on file | | | Unearned Revenue | | | | | $ 375.00 |
| Legendary Field Exhibitions, LLC | Bellino, Joseph | Address on file | | | Unearned Revenue | | | | | $ 82.00 |
| Legendary Field Exhibitions, LLC | Beltran, Thomas | Address on file | | | Unearned Revenue | | | | | $ 61.50 |
| Legendary Field Exhibitions, LLC | Belvel, Steven | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Belz Construction Service LLC | PO Box 3661 Memphis TN 38173 | | | Trade | | | | | $ 81,529.83 |
| Legendary Field Exhibitions, LLC | Ben Holden - WME Entertainment, LLC | 11 Madison Ave. 18th fl. New York NY 10010 | | | Trade | | | | | $ 7,700.00 |
| Legendary Field Exhibitions, LLC | Bena, Larry | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Benavides, Cody | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Benavides, Mike | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Benavidez, Joe | Address on file | | | Unearned Revenue | | | | | $ 45.00 |
| Legendary Field Exhibitions, LLC | Bendall, Jason | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Bender, Anthony | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Bender, Brian | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Benedke, Karl | Address on file | | | Unearned Revenue | | | | | $ 350.00 |
| Legendary Field Exhibitions, LLC | Benedict, Christopher | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Benedict, Tod | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Benites, Juan | Address on file | | | Unearned Revenue | | | | | $ 105.00 |
| Legendary Field Exhibitions, LLC | Benkea, Michael | Address on file | | | Unearned Revenue | | | | | $ 300.00 |
| Legendary Field Exhibitions, LLC | Benjamin, LeAnne | Address on file | | | Unearned Revenue | | | | | $ 450.00 |
| Legendary Field Exhibitions, LLC | Benn, Sarah | Address on file | | | Unearned Revenue | | | | | $ 213.50 |
| Legendary Field Exhibitions, LLC | Benner, Tom | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Bennett, Austin | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Bennett, Brice | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Bennett, Derrick | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Bennett, Jacob | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Bennett, Jason | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Bennett, Nathan | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Bennett, Zach | Address on file | | | Unearned Revenue | | | | | $ 15.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Bennefield, Marcus | Address on file | | | Unearned Revenue | | | | | $ 250.00 |
| Legendary Field Exhibitions, LLC | Bennington, Sarah | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | Benoit, John | Address on file | | | Unearned Revenue | | | | | $ 72.00 |
| Legendary Field Exhibitions, LLC | Benson, Coleen | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Benson, Keith | Address on file | | | Unearned Revenue | | | | | $ 152.50 |
| Legendary Field Exhibitions, LLC | Benson, Kevin | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Bentley, Brian | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Bentley, Tracie | Address on file | | | Unearned Revenue | | | | | $ 112.00 |
| Legendary Field Exhibitions, LLC | Bentson, Brandon | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Berban, Timothy | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Berger, Ron | Address on file | | | Unearned Revenue | | | | | $ 400.00 |
| Legendary Field Exhibitions, LLC | Berger, Ronnie | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Berkholtz, Michael | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Berlau, Brian | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | berlin, craig | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Bermudez, Damien | Address on file | | | Unearned Revenue | | | | | $ 320.00 |
| Legendary Field Exhibitions, LLC | bernal, alex | Address on file | | | Unearned Revenue | | | | | $ 31.28 |
| Legendary Field Exhibitions, LLC | Bernal, Christian | Address on file | | | Unearned Revenue | | | | | $ 45.00 |
| Legendary Field Exhibitions, LLC | bernal, rita | Address on file | | | Unearned Revenue | | | | | $ 241.50 |
| Legendary Field Exhibitions, LLC | Bernard, Karen | Address on file | | | Unearned Revenue | | | | | $ 31.28 |
| Legendary Field Exhibitions, LLC | Bernero, Emi | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Bernhardt, Paul | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Berrodlak, Jessica | Address on file | | | Unearned Revenue | | | | | $ 38.00 |
| Legendary Field Exhibitions, LLC | Berriden, Sara | Address on file | | | Unearned Revenue | | | | | $ 240.00 |
| Legendary Field Exhibitions, LLC | Berrelleza Palma, Juan Carlos | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Berry, Lisa | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Berry, Phil | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Berry, Suzette | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Berryessa, Sierra | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Berthelot, Chip | Address on file | | | Unearned Revenue | | | | | $ 300.00 |
| Legendary Field Exhibitions, LLC | Bertrand, Stephen | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Berzins, Peter | Address on file | | | Unearned Revenue | | | | | $ 75.00 |
| Legendary Field Exhibitions, LLC | Best, Chris | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Betancourt, Guillermo | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | Bethune, Kenneth | Address on file | | | Unearned Revenue | | | | | $ 600.00 |
| Legendary Field Exhibitions, LLC | Bettis, Scott | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Bettis, Sheila | Address on file | | | Unearned Revenue | | | | | $ 400.00 |
| Legendary Field Exhibitions, LLC | Beveridge, Dan | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Bevilacqua, Ron | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Bevis, Chris | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | BewellSS | 1000 Nolen Dr. #100 Grapevine TX 76051 | | | Trade | | | | | $ 941,813.71 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | beyelhadj, fatima | Address on file | | | Unearned Revenue | | | | | $ 24.00 |
| Legendary Field Exhibitions, LLC | BEYER PLUMBING | Address on file | | | Unearned Revenue | | | | | $ 1,200.00 |
| Legendary Field Exhibitions, LLC | Bharucha, Timir | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Biase, Sal | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Biasiolt, Paul | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Bice, James | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Bickel, Rob | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Bieber, Darius | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Bieck, Tara | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Biedrzycki, Keanu | Address on file | | | Unearned Revenue | | | | | $ 40.00 |
| Legendary Field Exhibitions, LLC | Bienschwale, Courtney | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Biesel, Darren | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Big Fogg, Inc. | 42095 Zevo Dr, Unit A2 Temecula CA 92590 | | | Trade | | | | | $ 139,570.64 |
| Legendary Field Exhibitions, LLC | Big Rock Plumbing Corp | 13763 S 7530 W Herriman UT 84096 | | | Trade | | | | | $ 14,577.00 |
| Legendary Field Exhibitions, LLC | Big Ticket Inc. (Rich Waltz) | 820 5th Ave. NW Issaquah WA 98027 | | | Trade | | | | | $ 7,500.00 |
| Legendary Field Exhibitions, LLC | Bigley, Edward | Address on file | | | Unearned Revenue | | | | | $ 320.00 |
| Legendary Field Exhibitions, LLC | Bigwood, Russell | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Bilan, Matthew | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Biles, Lezlie | Address on file | | | Unearned Revenue | | | | | $ 160.00 |
| Legendary Field Exhibitions, LLC | Bilka, Deborah | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Billig, David | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Billingsley, Lenell | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Bilodeau, Andre | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Biltjinila, Shawn | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Binckley, George | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Binder, John | Address on file | | | Unearned Revenue | | | | | $ 160.00 |
| Legendary Field Exhibitions, LLC | Bingham, Joel | Address on file | | | Unearned Revenue | | | | | $ 75.00 |
| Legendary Field Exhibitions, LLC | Bird, Charles | Address on file | | | Unearned Revenue | | | | | $ 45.00 |
| Legendary Field Exhibitions, LLC | Bird, Jeffrey | Address on file | | | Unearned Revenue | | | | | $ 300.00 |
| Legendary Field Exhibitions, LLC | Birdsall, William | Address on file | | | Unearned Revenue | | | | | $ 75.00 |
| Legendary Field Exhibitions, LLC | Birmingham Business Journal | 120 West Morehead Charlotte NC 28202 | | | Trade | | | | | $ 6,500.00 |
| Legendary Field Exhibitions, LLC | Birmingham, Donna | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Bishop, Aaron | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Bishop, Charles | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Bishop, Gilda | Address on file | | | Unearned Revenue | | | | | $ 174.00 |
| Legendary Field Exhibitions, LLC | Bittle, Austin | Address on file | | | Unearned Revenue | | | | | $ 60.00 |

Schedule E/F - Part 2 - Creditors With Non-Priority Unsecured Claims

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Blizer, Jay | Address on file | | | Unearned Revenue | | | | | $ 400.00 |
| Legendary Field Exhibitions, LLC | Black, Darrell | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Black, Emily | Address on file | | | Unearned Revenue | | | | | $ 10.00 |
| Legendary Field Exhibitions, LLC | Blackburn, Gregory | Address on file | | | Unearned Revenue | | | | | $ 208.00 |
| Legendary Field Exhibitions, LLC | Blackburn, Jean | Address on file | | | Unearned Revenue | | | | | $ 73.00 |
| Legendary Field Exhibitions, LLC | Blackburn, John | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Blackerby, Adrian | Address on file | | | Unearned Revenue | | | | | $ 130.00 |
| Legendary Field Exhibitions, LLC | Blackslad, Robert | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Blaha, Mark | Address on file | | | Unearned Revenue | | | | | $ 250.00 |
| Legendary Field Exhibitions, LLC | Blaine, Kerry | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Blair II, Oliver L | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Blair, Becky | Address on file | | | Unearned Revenue | | | | | $ 210.00 |
| Legendary Field Exhibitions, LLC | Blake, Chris | Address on file | | | Unearned Revenue | | | | | $ 160.00 |
| Legendary Field Exhibitions, LLC | Blakely, Stan | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Blakeney, Cathy | Address on file | | | Unearned Revenue | | | | | $ 10.00 |
| Legendary Field Exhibitions, LLC | Blakey, Lydia | Address on file | | | Unearned Revenue | | | | | $ 640.00 |
| Legendary Field Exhibitions, LLC | Blalock, Weston | Address on file | | | Unearned Revenue | | | | | $ 35.00 |
| Legendary Field Exhibitions, LLC | Blanchard, John | Address on file | | | Unearned Revenue | | | | | $ 128.00 |
| Legendary Field Exhibitions, LLC | Blanchette, Mark | Address on file | | | Unearned Revenue | | | | | $ 170.00 |
| Legendary Field Exhibitions, LLC | Blanco, Alejandro L | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Blanco, David | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Bland, Eric | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Blansett, Bennie | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Blanton, Michael | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Blas, Mark | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Blaschke, Dustin | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Blass, Chad | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Blattler, Chris | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Blaylock, Michael | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Blinn, Mike | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Blom, Derek | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Bloodsworth, Jamie | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Bloom, Daniel | Address on file | | | Unearned Revenue | | | | | $ 400.00 |
| Legendary Field Exhibitions, LLC | Blount, Montana | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Blue, Billy | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | bluemedia | 8920 s McKemy st Tempe AZ 85284 | | | Trade | | | | | $ 413,387.28 |
| Legendary Field Exhibitions, LLC | Blues City Music, LLC | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Blunt, Dan | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | BluSite Solutions of Southwest Florida | 103 6th Street Fort Myers, FL 33907 | | | Trade | | | | | $ 590.00 |
| Legendary Field Exhibitions, LLC | Boatright, Carl | Address on file | | | Unearned Revenue | | | | | $ 10.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Boatright, Cristin | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Bobroff, Michael | Address on file | | | Unearned Revenue | | | | | $ 108.00 |
| Legendary Field Exhibitions, LLC | Bodden, Jan | Address on file | | | Unearned Revenue | | | | | $ 180.00 |
| Legendary Field Exhibitions, LLC | Bodford, John | Address on file | | | Unearned Revenue | | | | | $ 250.00 |
| Legendary Field Exhibitions, LLC | Boevers, Abby | Address on file | | | Unearned Revenue | | | | | $ 480.00 |
| Legendary Field Exhibitions, LLC | Bofenkamp, Eric | Address on file | | | Unearned Revenue | | | | | $ 22.00 |
| Legendary Field Exhibitions, LLC | Boggs, Eric | Address on file | | | Unearned Revenue | | | | | $ 320.00 |
| Legendary Field Exhibitions, LLC | Boggs, Greg | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Boggs, JD | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Bohemia, Mike | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Bohlman, Tyler | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Bohnert, Lori | Address on file | | | Unearned Revenue | | | | | $ 320.00 |
| Legendary Field Exhibitions, LLC | Boldin, Mary | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Bolinger, John | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Boller, David | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | bollinge, mark | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Bolston, Valencia | Address on file | | | Unearned Revenue | | | | | $ 110.00 |
| Legendary Field Exhibitions, LLC | Bolton, Lee | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Bolton, Susie | Address on file | | | Unearned Revenue | | | | | $ 74.00 |
| Legendary Field Exhibitions, LLC | Bolzan Matthew | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | Bomersbach, Ray | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Bompensiero, Salvatore | Address on file | | | Unearned Revenue | | | | | $ 250.00 |
| Legendary Field Exhibitions, LLC | Bond, James | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Bond, Ray | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Bond, Richard | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Boney, Shayne | Address on file | | | Unearned Revenue | | | | | $ 0.02 |
| Legendary Field Exhibitions, LLC | Bonn, Donalyn | Address on file | | | Unearned Revenue | | | | | $ 410.00 |
| Legendary Field Exhibitions, LLC | Bonner, Vera | Address on file | | | Unearned Revenue | | | | | $ 31.28 |
| Legendary Field Exhibitions, LLC | Bonnett, William | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Bonnette, Stephen | Address on file | | | Unearned Revenue | | | | | $ 220.00 |
| Legendary Field Exhibitions, LLC | Booklander, Russ | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | booker, phil | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Booker, Wayne | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Boone, Jean | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Boone, Melanie | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Boothe, William | Address on file | | | Unearned Revenue | | | | | $ 20.50 |
| Legendary Field Exhibitions, LLC | booz allen | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Boozer, James | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Bordeaux, Ramses | Address on file | | | Unearned Revenue | | | | | $ 44.00 |
| Legendary Field Exhibitions, LLC | Bordner, Steven | Address on file | | | Unearned Revenue | | | | | $ 75.00 |
| Legendary Field Exhibitions, LLC | Bordovsky, Darryl | Address on file | | | Unearned Revenue | | | | | $ 300.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Borel, David | Address on file | | | Unearned Revenue | | | | | $ 40.00 |
| Legendary Field Exhibitions, LLC | Boren, Will | Address on file | | | Unearned Revenue | | | | | $ 25.00 |
| Legendary Field Exhibitions, LLC | Borja, jerry | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | Bork, Darrel | Address on file | | | Unearned Revenue | | | | | $ 180.00 |
| Legendary Field Exhibitions, LLC | Born, Chase | Address on file | | | Unearned Revenue | | | | | $ 135.00 |
| Legendary Field Exhibitions, LLC | Boroncly, Jason | Address on file | | | Unearned Revenue | | | | | $ 22.00 |
| Legendary Field Exhibitions, LLC | Bosier, Andre | Address on file | | | Unearned Revenue | | | | | $ 45.00 |
| Legendary Field Exhibitions, LLC | Boston, Bryan | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Boston, Jacob | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Boston, Mark | Address on file | | | Unearned Revenue | | | | | $ 420.00 |
| Legendary Field Exhibitions, LLC | Boswell, David | Address on file | | | Unearned Revenue | | | | | $ 30.20 |
| Legendary Field Exhibitions, LLC | Bottick, Thomas | Address on file | | | Unearned Revenue | | | | | $ 400.00 |
| Legendary Field Exhibitions, LLC | boucher, brian | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Boucher, Shawna | Address on file | | | Unearned Revenue | | | | | $ 280.00 |
| Legendary Field Exhibitions, LLC | Boudreaux, Sarah | Address on file | | | Unearned Revenue | | | | | $ 320.00 |
| Legendary Field Exhibitions, LLC | Boulden, Dave | Address on file | | | Unearned Revenue | | | | | $ 208.00 |
| Legendary Field Exhibitions, LLC | Boursaw, Sandra | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Bouyer, Geraldin | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Bouzas, James | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Bovaird , Pamela | Address on file | | | Unearned Revenue | | | | | $ 122.00 |
| Legendary Field Exhibitions, LLC | Bowan, Susan | Address on file | | | Unearned Revenue | | | | | $ 78.00 |
| Legendary Field Exhibitions, LLC | Bowen, Dawn | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Bowen, Douglas | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Bowers, Ronald | Address on file | | | Unearned Revenue | | | | | $ 160.00 |
| Legendary Field Exhibitions, LLC | Bowman, Judd | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Bowman, Sonny | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Box, James | Address on file | | | Unearned Revenue | | | | | $ 80.50 |
| Legendary Field Exhibitions, LLC | Boxley, Santina | Address on file | | | Unearned Revenue | | | | | $ 31.28 |
| Legendary Field Exhibitions, LLC | Boyatt, Kris | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Boyd, Bob | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Boyd, Brent | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Boyd, Cedric | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Boyd, Gary | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Boyd, James | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | Boyd, Johnny | Address on file | | | Unearned Revenue | | | | | $ 320.00 |
| Legendary Field Exhibitions, LLC | Boykin, James | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Boyle, Karl | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Boyles, Richard | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Bozeman, Christopher | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | BPM Concerts, LLC dba Ballpark Music | 1045 Crossvine Rd, Rowlett GA 30075 | | | Trade | | | | | $ 4,356.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Brace, John | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Brackney, Bob | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Bradeen, Allan | Address on file | | | Unearned Revenue | | | | | $ 35.00 |
| Legendary Field Exhibitions, LLC | Bradford, Dana | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Bradford, Karen | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Bradford, Malcolm | Address on file | | | Unearned Revenue | | | | | $ 160.00 |
| Legendary Field Exhibitions, LLC | Bradley, Dale | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Brady, Bobbie | Address on file | | | Unearned Revenue | | | | | $ 46.92 |
| Legendary Field Exhibitions, LLC | Brainard, Danny | Address on file | | | Unearned Revenue | | | | | $ 90.00 |
| Legendary Field Exhibitions, LLC | Brakefield, Scott | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Bramlett, rebecca | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Brandnow Studios, Inc | 8730 Mariposa St. La Mesa CA 91941 | | | Trade | | | | | $ 5,000.00 |
| Legendary Field Exhibitions, LLC | Brandon, Lewis | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Brandt, Dana | Address on file | | | Unearned Revenue | | | | | $ 125.00 |
| Legendary Field Exhibitions, LLC | Brandt, Zachary | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Branum, Zachary | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Brashear, Quest | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Brass, Patrick | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Bray, Melanie | Address on file | | | Unearned Revenue | | | | | $ 80.00 |
| Legendary Field Exhibitions, LLC | Brdicka, Megan | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Breeden, Barry | Address on file | | | Unearned Revenue | | | | | $ 85.00 |
| Legendary Field Exhibitions, LLC | Brem, Austin | Address on file | | | Unearned Revenue | | | | | $ 30.50 |
| Legendary Field Exhibitions, LLC | Brendel, Bill | Address on file | | | Unearned Revenue | | | | | $ 300.00 |
| Legendary Field Exhibitions, LLC | Brendel, William | Address on file | | | Unearned Revenue | | | | | $ 10.00 |
| Legendary Field Exhibitions, LLC | Brennan, Jeffrey | Address on file | | | Unearned Revenue | | | | | $ 740.00 |
| Legendary Field Exhibitions, LLC | Brent, Merilynn | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Breu, Joseph | Address on file | | | Unearned Revenue | | | | | $ 40.00 |
| Legendary Field Exhibitions, LLC | Brevik, Aaron | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Brewer, Dan | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Brewer, Hunter | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Brewer, Karl | Address on file | | | Unearned Revenue | | | | | $ 500.00 |
| Legendary Field Exhibitions, LLC | Brewer, Mike | Address on file | | | Unearned Revenue | | | | | $ 105.00 |
| Legendary Field Exhibitions, LLC | Brewer, Terry | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Brex | 153 Townsend 6th Floor, San Francisco, CA 94107 | | | Credit Card | | | | | $ 14,831.44 |
| Legendary Field Exhibitions, LLC | Brian Molina | 522 Windsor Street Lakeland FL 33803 | | | Trade | | | | | $ 875.68 |
| Legendary Field Exhibitions, LLC | Brice, Jeffrey | Address on file | | | Unearned Revenue | | | | | $ 1,400.00 |
| Legendary Field Exhibitions, LLC | Brick, Merril | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Bridge, Colleen | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Bridges, Brian | Address on file | | | Unearned Revenue | | | | | $ 500.00 |
| Legendary Field Exhibitions, LLC | Bridges, Claude | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Bridges, Jim | Address on file | | | Unearned Revenue | | | | | $ 63.00 |
| Legendary Field Exhibitions, LLC | Bridges, Mary | Address on file | | | Unearned Revenue | | | | | $ 160.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Bridgwater, Mark | Address on file | | | Unearned Revenue | | | | | $ 45.00 |
| Legendary Field Exhibitions, LLC | Bridinger, Vicki | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | brigaiti, tyler | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Bright, William | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Brinkerhoff, Daniel | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Brinson, Alan | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Briseno, Ben | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Briseno, Stephen | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Bristol, Daniel | Address on file | | | Unearned Revenue | | | | | $ 25.00 |
| Legendary Field Exhibitions, LLC | Brito, John | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Britton, Jennifer | Address on file | | | Unearned Revenue | | | | | $ 31.28 |
| Legendary Field Exhibitions, LLC | Britza, Aubre | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Broadway Media, LLC dba KKRK, KEGA, KYMV, KUUU, KUDD, KALL, KOYO | 50 West Broadway #200 Salt Lake City UT 84101 | | | Trade | | | | | $ 14,200.00 |
| Legendary Field Exhibitions, LLC | Brock, Ryan | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Brodbeck, Charles | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Broderick, David | Address on file | | | Unearned Revenue | | | | | $ 57.00 |
| Legendary Field Exhibitions, LLC | Broemer, Joshua | Address on file | | | Unearned Revenue | | | | | $ 20.50 |
| Legendary Field Exhibitions, LLC | Brogan, Rose | Address on file | | | Unearned Revenue | | | | | $ 240.00 |
| Legendary Field Exhibitions, LLC | Bronk, Michael | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Bronson, Ben | Address on file | | | Unearned Revenue | | | | | $ 600.00 |
| Legendary Field Exhibitions, LLC | Brooks | Address on file | | | Unearned Revenue | | | | | $ 800.00 |
| Legendary Field Exhibitions, LLC | Brooks, Joe | Address on file | | | Unearned Revenue | | | | | $ 500.00 |
| Legendary Field Exhibitions, LLC | Brooks, Pamela | Address on file | | | Unearned Revenue | | | | | $ 465.00 |
| Legendary Field Exhibitions, LLC | Brooks, Phyrica | 1552 Celia St. Memphis, TN 38114 | | | Trade | | | | | $ 525.00 |
| Legendary Field Exhibitions, LLC | Brophy, Fred | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Brown, Alexander | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Brown, Brenda | Address on file | | | Unearned Revenue | | | | | $ 75.00 |
| Legendary Field Exhibitions, LLC | Brown, Brett | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Brown, Casey | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Brown, Chris | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Brown, Clarkson | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Brown, Cornarochie | Address on file | | | Unearned Revenue | | | | | $ 115.00 |
| Legendary Field Exhibitions, LLC | Brown, David | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Brown, Devin | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | brown, dori | Address on file | | | Unearned Revenue | | | | | $ 45.00 |
| Legendary Field Exhibitions, LLC | Brown, Dwayne | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Brown, Eric | Address on file | | | Unearned Revenue | | | | | $ 40.00 |
| Legendary Field Exhibitions, LLC | Brown, Glenn | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Brown, Grant | Address on file | | | Unearned Revenue | | | | | $ 280.00 |
| Legendary Field Exhibitions, LLC | Brown, Gregory | Address on file | | | Unearned Revenue | | | | | $ 60.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Brown, Jared | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Brown, Jeffrey | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Brown, John | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Brown, Keegan | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Brown, Ken | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Brown, Lester | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | Brown, Mark | Address on file | | | Unearned Revenue | | | | | $ 65.00 |
| Legendary Field Exhibitions, LLC | Brown, Mario | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Brown, Mason | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Brown, Matt | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Brown, Matthew | Address on file | | | Unearned Revenue | | | | | $ 40.00 |
| Legendary Field Exhibitions, LLC | Brown, Nicole | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Brown, Robert | Address on file | | | Unearned Revenue | | | | | $ 216.00 |
| Legendary Field Exhibitions, LLC | Brown, Ryan | Address on file | | | Unearned Revenue | | | | | $ 78.00 |
| Legendary Field Exhibitions, LLC | Brown, Steven | Address on file | | | Unearned Revenue | | | | | $ 216.00 |
| Legendary Field Exhibitions, LLC | Brown, Tallia | Address on file | | | Unearned Revenue | | | | | $ 31.28 |
| Legendary Field Exhibitions, LLC | Brown, Teresa | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Brown, Thomas | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Brown, Tom | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Browne, Edward | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Brubach, Dennis | Address on file | | | Unearned Revenue | | | | | $ 40.00 |
| Legendary Field Exhibitions, LLC | Brubaker, Scott | 4060 North 44th St, Apt. 3066 Phoenix, AZ 85018 | | | Trade | | | | | $ 26.00 |
| Legendary Field Exhibitions, LLC | Bruce, Robert | Address on file | | | Unearned Revenue | | | | | $ 160.00 |
| Legendary Field Exhibitions, LLC | bruett, dave | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Bruggeman, Adam | Address on file | | | Unearned Revenue | | | | | $ 410.00 |
| Legendary Field Exhibitions, LLC | Brugilo, Ross | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Brugmann, David | Address on file | | | Unearned Revenue | | | | | $ 320.00 |
| Legendary Field Exhibitions, LLC | Brummond, Bob | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Bruno, Sean | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Bruno Event Team LLC | 100 Grandview Pl Birmingham, AL 35243 | | | Trade | | | | | $ 31,540.83 |
| Legendary Field Exhibitions, LLC | Bruno, Joseph | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Brunson, Robert | Address on file | | | Unearned Revenue | | | | | $ 250.00 |
| Legendary Field Exhibitions, LLC | Brasby, Jessica | Address on file | | | Unearned Revenue | | | | | $ 75.00 |
| Legendary Field Exhibitions, LLC | Bryan, Chris | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Bryan, Kanhai | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Bryant, Chris | Address on file | | | Unearned Revenue | | | | | $ 160.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | BSM Sports | 1180-A California Ave Corona CA 92881 | | | Trade | | | | | $ 22,256.21 |
| Legendary Field Exhibitions, LLC | BTS Group Inc | Address on file | | | Unearned Revenue | | | | | $ 450.00 |
| Legendary Field Exhibitions, LLC | Buchanan, Chris | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Buchanan, Royce | Address on file | | | Unearned Revenue | | | | | $ 10.00 |
| Legendary Field Exhibitions, LLC | Buchanan, Shannon | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Buchanan, Trevor | Address on file | | | Unearned Revenue | | | | | $ 45.00 |
| Legendary Field Exhibitions, LLC | Buchaua, Eric | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Buchn, Bryan | Address on file | | | Unearned Revenue | | | | | $ 108.00 |
| Legendary Field Exhibitions, LLC | Buck, Clinton | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Buck, Richard | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Buckingham, Gregg | Address on file | | | Unearned Revenue | | | | | $ 40.00 |
| Legendary Field Exhibitions, LLC | Buckner, Carl | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Buckner, Corey | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | BUCK'S BAGS Inc. | 2401 West Main St. Boise ID 83702 | | | Trade | | | | | $ 1,120.00 |
| Legendary Field Exhibitions, LLC | Buddin, Carol | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Buder II, Alexander | Address on file | | | Unearned Revenue | | | | | $ 90.00 |
| Legendary Field Exhibitions, LLC | Bue, Jeffrey | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Bueno, Allen | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Bueno, Ricardo | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Buentello, Catherine | Address on file | | | Unearned Revenue | | | | | $ 30.50 |
| Legendary Field Exhibitions, LLC | Bui, Huy | Address on file | | | Unearned Revenue | | | | | $ 90.00 |
| Legendary Field Exhibitions, LLC | Buiron, Andres | Address on file | | | Unearned Revenue | | | | | $ 80.50 |
| Legendary Field Exhibitions, LLC | Bukauskas, Jeremy | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Bukowski, Glenn | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Bullard, Donald | Address on file | | | Unearned Revenue | | | | | $ 609.00 |
| Legendary Field Exhibitions, LLC | Bult, Rick | Address on file | | | Unearned Revenue | | | | | $ 35.00 |
| Legendary Field Exhibitions, LLC | Bumpus, Bob | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Bunagia, Geronimo | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Bunker, David | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Bunn, Kahalida | Address on file | | | Unearned Revenue | | | | | $ 80.00 |
| Legendary Field Exhibitions, LLC | Bunn, Robert | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Bunn, Thomas | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Bunis, Jeff | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Burcham, Brian | Address on file | | | Unearned Revenue | | | | | $ 320.00 |
| Legendary Field Exhibitions, LLC | Burciaga, Joe | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Burdette, Daniel | Address on file | | | Unearned Revenue | | | | | $ 44.00 |
| Legendary Field Exhibitions, LLC | Burge, Bruce | Address on file | | | Unearned Revenue | | | | | $ 80.00 |
| Legendary Field Exhibitions, LLC | burger, jeffrey | Address on file | | | Unearned Revenue | | | | | $ 156.00 |
| Legendary Field Exhibitions, LLC | Burgess, Derrick | Address on file | | | Unearned Revenue | | | | | $ 400.00 |
| Legendary Field Exhibitions, LLC | Burgess, Harvey | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Burke, Jennifer | Address on file | | | Unearned Revenue | | | | | $ 0.02 |
| Legendary Field Exhibitions, LLC | Burkholder, Mike | Address on file | | | Unearned Revenue | | | | | $ 81.00 |
| Legendary Field Exhibitions, LLC | Burks, Aaron | Address on file | | | Unearned Revenue | | | | | $ 100.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Burleson, Preston | Address on file | | | Unearned Revenue | | | | | $ 680.00 |
| Legendary Field Exhibitions, LLC | Burnett, Ashley | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Burnett, Lori | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Burnett, Price | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | Burnham, Roger | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Burnley, Amy | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Burns, Alyssa | Address on file | | | Unearned Revenue | | | | | $ 131.00 |
| Legendary Field Exhibitions, LLC | Burns, Larry | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Burns, Marites | Address on file | | | Unearned Revenue | | | | | $ 78.00 |
| Legendary Field Exhibitions, LLC | Burns, Robert | Address on file | | | Unearned Revenue | | | | | $ 118.00 |
| Legendary Field Exhibitions, LLC | Burns, Ryan | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | burnside, thomas | Address on file | | | Unearned Revenue | | | | | $ 30.50 |
| Legendary Field Exhibitions, LLC | Burrell, Elaine | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Burrell, Jovita | Address on file | | | Unearned Revenue | | | | | $ 31.28 |
| Legendary Field Exhibitions, LLC | Burroughs, James | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Burrow, Robert | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | Burrows, Alan | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Burrows, Vicki | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | bursey, michael | Address on file | | | Unearned Revenue | | | | | $ 80.00 |
| Legendary Field Exhibitions, LLC | Burson, Rochelle | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Burton, Shane | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Bush, Jason | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Bushman, Jeff | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Business Electronics Corp. | 219 Oxmoor Circle Birmingham AL 35209 | | | Trade | | | | | $ 2,426.01 |
| Legendary Field Exhibitions, LLC | Buss, Mark | Address on file | | | Unearned Revenue | | | | | $ 90.00 |
| Legendary Field Exhibitions, LLC | Bustamante, Diego | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Bustos, Eric | Address on file | | | Unearned Revenue | | | | | $ 40.00 |
| Legendary Field Exhibitions, LLC | Butcher, Aaron | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Butkiewicz, James | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Butler, Lizbeth | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Butler, Luthull | Address on file | | | Unearned Revenue | | | | | $ 80.00 |
| Legendary Field Exhibitions, LLC | BUTLER, MICHAEL | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Butler, Patrick | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Butler, Penny | Address on file | | | Unearned Revenue | | | | | $ 210.00 |
| Legendary Field Exhibitions, LLC | Butler, Robert | Address on file | | | Unearned Revenue | | | | | $ 1,000.00 |
| Legendary Field Exhibitions, LLC | Butterick, Jonathan | Address on file | | | Unearned Revenue | | | | | $ 340.00 |
| Legendary Field Exhibitions, LLC | Buzzard, Dylan | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Bybee, Nathan | Address on file | | | Unearned Revenue | | | | | $ 81.00 |
| Legendary Field Exhibitions, LLC | Byerlein, Josh | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Byers, Karl | Address on file | | | Unearned Revenue | | | | | $ 30.00 |

| Debtor Name | Creditor Name | Last 4 Digits of Account Number | Address | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Byers, Renee | | Address on file | | Unearned Revenue | | | | | $ 80.00 |
| Legendary Field Exhibitions, LLC | Byers, Stacey | | Address on file | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Byes, Matthew | | Address on file | | Unearned Revenue | | | | | $ 90.00 |
| Legendary Field Exhibitions, LLC | Byrd, Alfred | | Address on file | | Unearned Revenue | | | | | $ 45.00 |
| Legendary Field Exhibitions, LLC | Byrd, Jessica | | Address on file | | Unearned Revenue | | | | | $ 75.00 |
| Legendary Field Exhibitions, LLC | Byrne, John | | Address on file | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Byrne, Sylvia | | Address on file | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Byrnes, John | | Address on file | | Unearned Revenue | | | | | $ 392.00 |
| Legendary Field Exhibitions, LLC | Bywaters, Charles | | Address on file | | Unearned Revenue | | | | | $ 40.00 |
| Legendary Field Exhibitions, LLC | BZ Clarity Holdings, LLC dba Base 1836, LLC | | 849 E. Commerce St, Ste. 623 San Antonio TX 78205-3809 | | Trade | | | | | $ 1,000.00 |
| Legendary Field Exhibitions, LLC | C. Ruiz, Rolando | | Address on file | | Unearned Revenue | | | | | $ 220.00 |
| Legendary Field Exhibitions, LLC | Cabada, Mario | | Address on file | | Unearned Revenue | | | | | $ 45.00 |
| Legendary Field Exhibitions, LLC | caballero, ronda | | Address on file | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | CABALLERO, SANDRA | | Address on file | | Unearned Revenue | | | | | $ 75.00 |
| Legendary Field Exhibitions, LLC | Cabasso, Adrian | | Address on file | | Unearned Revenue | | | | | $ 81.00 |
| Legendary Field Exhibitions, LLC | Cable, Shawn | | Address on file | | Unearned Revenue | | | | | $ 400.00 |
| Legendary Field Exhibitions, LLC | Cabral, Raul | | Address on file | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Cacho, Angela | | Address on file | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Cade, James | | Address on file | | Unearned Revenue | | | | | $ 58.00 |
| Legendary Field Exhibitions, LLC | Cadena, Sylvia | | Address on file | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Cadle, Salina | | Address on file | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Cafaro, Peter | | Address on file | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Cagle, Teri | | Address on file | | Unearned Revenue | | | | | $ 165.00 |
| Legendary Field Exhibitions, LLC | cajigas, jasmine | | Address on file | | Unearned Revenue | | | | | $ 108.00 |
| Legendary Field Exhibitions, LLC | calabrese, karen | | Address on file | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Calabucci, Christopher | | Address on file | | Unearned Revenue | | | | | $ 228.00 |
| Legendary Field Exhibitions, LLC | Calderon, kendal | | Address on file | | Unearned Revenue | | | | | $ 41.00 |
| Legendary Field Exhibitions, LLC | caldwell, david | | Address on file | | Unearned Revenue | | | | | $ 320.00 |
| Legendary Field Exhibitions, LLC | Calendar, Michelle | | Address on file | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Calex, Frank | | Address on file | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Calhoun, Jeff | | Address on file | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | Califf, Kyle | | Address on file | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Cali/Venture Party Rentals | | 5582 Las Alturas Terrace San Diego CA 92114 | | Trade | | | | | $ 1,875.00 |
| Legendary Field Exhibitions, LLC | Calkins, Michael | | Address on file | | Unearned Revenue | | | | | $ 320.00 |
| Legendary Field Exhibitions, LLC | Callahan, Arlene | | Address on file | | Unearned Revenue | | | | | $ 320.00 |
| Legendary Field Exhibitions, LLC | Callaman, Devon | | Address on file | | Unearned Revenue | | | | | $ 82.80 |
| Legendary Field Exhibitions, LLC | Callaway, Rob | | Address on file | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Callman, Del | | Address on file | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Calvary Orlando | | Address on file | | Unearned Revenue | | | | | $ 2,500.00 |
| Legendary Field Exhibitions, LLC | Calvin, Justin | | Address on file | | Unearned Revenue | | | | | $ 1,210.00 |
| Legendary Field Exhibitions, LLC | Camacho, Marcy | | Address on file | | Unearned Revenue | | | | | $ 120.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Camarota, Christopher | Address on file | | | Unearned Revenue | | | | | $ 0.02 |
| Legendary Field Exhibitions, LLC | Camarena, Enrique | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Camden County PSA Leisure Services | 1050 Wildcat Dr, Kingsland GA 31548 | | | Trade | | | | | $ 5,400.00 |
| Legendary Field Exhibitions, LLC | Cameron Nizialek | 27462 Birdie Place Chantilly VA 20152 | | | Trade | | | | | $ 205.00 |
| Legendary Field Exhibitions, LLC | Cameron, Octavius | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Camillet, Avonne | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Camnitz, Carol | Address on file | | | Unearned Revenue | | | | | $ 400.00 |
| Legendary Field Exhibitions, LLC | Campbell Clinic Orthopedics | 1400 South Germantown Road Germantown TN 38138 | | | Trade | | | | | $ 50,000.00 |
| Legendary Field Exhibitions, LLC | Campbell, Cody | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Campbell, David | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Campbell, Dennis | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Campbell, Douglas | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Campbell, Fred | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Campbell, James | Address on file | | | Unearned Revenue | | | | | $ 300.00 |
| Legendary Field Exhibitions, LLC | Campbell, Michael | Address on file | | | Unearned Revenue | | | | | $ 220.00 |
| Legendary Field Exhibitions, LLC | Campbell, Sean | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Campbell, Winston | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Campbell, Dawn | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | CAMPLIN | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Campo, Joe | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | CAMPOS, CARLOS | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Campos, Elizabeth | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Campoz, Jessica | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Campus USA Credit Union | Address on file | | | Unearned Revenue | | | | | $ 1,680.00 |
| Legendary Field Exhibitions, LLC | Canchola, Saul | Address on file | | | Unearned Revenue | | | | | $ 250.00 |
| Legendary Field Exhibitions, LLC | Cancino, Juan | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Cancino, Karla | Address on file | | | Unearned Revenue | | | | | $ 90.00 |
| Legendary Field Exhibitions, LLC | Canion, Crystal | Address on file | | | Unearned Revenue | | | | | $ 90.00 |
| Legendary Field Exhibitions, LLC | Canion, Joyce | Address on file | | | Unearned Revenue | | | | | $ 80.50 |
| Legendary Field Exhibitions, LLC | Cannata, John | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Cannon, Michael | Address on file | | | Unearned Revenue | | | | | $ 44.00 |
| Legendary Field Exhibitions, LLC | Cannon, Russell | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Cannon-Jenkins, Tyler | Address on file | | | Unearned Revenue | | | | | $ 22.00 |
| Legendary Field Exhibitions, LLC | Cano , Chance | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | Cano, Homero | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Cano, Jesse | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Cano, Richard | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Canto, Stephen | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Cantrell, Michael | Address on file | | | Unearned Revenue | | | | | $ 5,350.00 |
| Legendary Field Exhibitions, LLC | Cantu, Edward | Address on file | | | Unearned Revenue | | | | | $ 61.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Data Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Cantu, Enrique | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Cantu, Leonel | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Cantu, Marcos | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Cantu, Suzanne | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Cantu-Aleman, Samantha | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Capece, Anthony | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Capehart, Linda | Address on file | | | Unearned Revenue | | | | | $ 320.00 |
| Legendary Field Exhibitions, LLC | Capers, Felicia | Address on file | | | Unearned Revenue | | | | | $ 90.00 |
| Legendary Field Exhibitions, LLC | Capitano, Anthony | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Cappas, Shaun | Address on file | | | Unearned Revenue | | | | | $ 225.00 |
| Legendary Field Exhibitions, LLC | Cappoccio, Elliott | Address on file | | | Unearned Revenue | | | | | $ 125.00 |
| Legendary Field Exhibitions, LLC | Capraro, David | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Caraway, Michael | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Caraway, Patrick | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | carberry, nathan | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Carbonaro, Alfred | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Carboni, Jeffrey | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Card, Cameron | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | cardenas, adrianna | Address on file | | | Unearned Revenue | | | | | $ 61.00 |
| Legendary Field Exhibitions, LLC | Cardenas, Aimee | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Cardenas, Arturo | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Cardenas, Erik | Address on file | | | Unearned Revenue | | | | | $ 40.00 |
| Legendary Field Exhibitions, LLC | Cardona Sr, Andres | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Cardosi, Melissa | Address on file | | | Unearned Revenue | | | | | $ 300.00 |
| Legendary Field Exhibitions, LLC | Carew, Marty | Address on file | | | Unearned Revenue | | | | | $ 156.00 |
| Legendary Field Exhibitions, LLC | Carey International Inc. | P.O Box 001994 Atlanta GA 31193-1994 | | | Trade | | | | | $ 8,307.50 |
| Legendary Field Exhibitions, LLC | Carey, Patrick | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Carias, Delia | Address on file | | | Unearned Revenue | | | | | $ 35.00 |
| Legendary Field Exhibitions, LLC | Carling, Howard | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Carlisle, Thomas | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Carlon, Celeste | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Carlson, Paul | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Carmichael, Michelle | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Carnahan, Jonathan | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Carnevale, George | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Carney, Jared | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Carnley, Don | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Caroll, Ryan | Address on file | | | Unearned Revenue | | | | | $ 440.00 |
| Legendary Field Exhibitions, LLC | Carolyn Pittman and Associates | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | carpenter, alexis | Address on file | | | Unearned Revenue | | | | | $ 31.26 |
| Legendary Field Exhibitions, LLC | Carpenter, Cheri | Address on file | | | Unearned Revenue | | | | | $ 30.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Carpenter, Jeff | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Carpenter, Jim | Address on file | | | Unearned Revenue | | | | | $ 160.00 |
| Legendary Field Exhibitions, LLC | Carpenter, Steve | Address on file | | | Unearned Revenue | | | | | $ 600.00 |
| Legendary Field Exhibitions, LLC | Carpenter, Terry | Address on file | | | Unearned Revenue | | | | | $ 225.00 |
| Legendary Field Exhibitions, LLC | Carpenter, Thomas | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Carpenter, Wayne | Address on file | | | Unearned Revenue | | | | | $ 250.00 |
| Legendary Field Exhibitions, LLC | Carr, AJ | Address on file | | | Unearned Revenue | | | | | $ 125.00 |
| Legendary Field Exhibitions, LLC | Carr, Matthew | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Carr, Sherri | Address on file | | | Unearned Revenue | | | | | $ 40.00 |
| Legendary Field Exhibitions, LLC | Carr, Tim | Address on file | | | Unearned Revenue | | | | | $ 112.00 |
| Legendary Field Exhibitions, LLC | Carranco, ben | Address on file | | | Unearned Revenue | | | | | $ 10.00 |
| Legendary Field Exhibitions, LLC | Carranco, Jorge | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Carranza , Felix | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Carranza, Ma Sara | Address on file | | | Unearned Revenue | | | | | $ 61.00 |
| Legendary Field Exhibitions, LLC | Carranza, Miguel A. | Address on file | | | Unearned Revenue | | | | | $ 55.00 |
| Legendary Field Exhibitions, LLC | Carrasco, Joshua | Address on file | | | Unearned Revenue | | | | | $ 10.00 |
| Legendary Field Exhibitions, LLC | Carrasquilla, Michael | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | CARRILLO, KIM | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Carrillo, Lorenzo | Address on file | | | Unearned Revenue | | | | | $ 563.50 |
| Legendary Field Exhibitions, LLC | Carrington, Paul | Address on file | | | Unearned Revenue | | | | | $ 61.50 |
| Legendary Field Exhibitions, LLC | Carroll Bradford | Address on file | | | Unearned Revenue | | | | | $ 13,800.00 |
| Legendary Field Exhibitions, LLC | Carroll, Brett | Address on file | | | Unearned Revenue | | | | | $ 174.00 |
| Legendary Field Exhibitions, LLC | Carroll, Cynthia | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Carroll, Katie | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Carroll, Scott | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Carroll, William | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Carruth, Butch | Address on file | | | Unearned Revenue | | | | | $ 320.00 |
| Legendary Field Exhibitions, LLC | Carson, Brad | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Carson, Jessica | Address on file | | | Unearned Revenue | | | | | $ 250.00 |
| Legendary Field Exhibitions, LLC | Carswell, Scott | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | carter, austin | Address on file | | | Unearned Revenue | | | | | $ 22.00 |
| Legendary Field Exhibitions, LLC | Carter, Donald | Address on file | | | Unearned Revenue | | | | | $ 110.00 |
| Legendary Field Exhibitions, LLC | Carter, Jeremiah | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Carter, Lynda | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Carter, Roxanne | Address on file | | | Unearned Revenue | | | | | $ 640.00 |
| Legendary Field Exhibitions, LLC | Casanova , Jerica | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Casanova, Victoria | Address on file | | | Unearned Revenue | | | | | $ 81.00 |
| Legendary Field Exhibitions, LLC | Casarez, Joseph | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Casas, Eddy | Address on file | | | Unearned Revenue | | | | | $ 400.00 |
| Legendary Field Exhibitions, LLC | Casas, Blas | Address on file | | | Unearned Revenue | | | | | $ 160.00 |
| Legendary Field Exhibitions, LLC | Casey, John | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Cashatt, Kacy | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Casillas, Mark | Address on file | | | Unearned Revenue | | | | | $ 120.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Cass, Manual | Address on file | | | Unearned Revenue | | | | | $ 270.00 |
| Legendary Field Exhibitions, LLC | Cassaday, Paris | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Castaneda, Allyn | Address on file | | | Unearned Revenue | | | | | $ 250.00 |
| Legendary Field Exhibitions, LLC | Castaneda, Garrett | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Castaneda, George L | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Castaneda, Ricardo | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Castellano, Darryl | Address on file | | | Unearned Revenue | | | | | $ 90.00 |
| Legendary Field Exhibitions, LLC | Castele, Don | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Castillo, Anthony | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Castillo, Bethany | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Castillo, Christian | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Castillo, Christy | Address on file | | | Unearned Revenue | | | | | $ 61.00 |
| Legendary Field Exhibitions, LLC | Castillo, Danny | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Castillo, Enrique | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | Castillo, Javier | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | castillo, jesus e | Address on file | | | Unearned Revenue | | | | | $ 20.50 |
| Legendary Field Exhibitions, LLC | Castillo, John | Address on file | | | Unearned Revenue | | | | | $ 81.00 |
| Legendary Field Exhibitions, LLC | Castillo, Leslie | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Castillo, Miguel | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Castillo, Victor | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Castle, Shayne | Address on file | | | Unearned Revenue | | | | | $ 90.00 |
| Legendary Field Exhibitions, LLC | Castor, Will | Address on file | | | Unearned Revenue | | | | | $ 45.00 |
| Legendary Field Exhibitions, LLC | Castorena, Julian | Address on file | | | Unearned Revenue | | | | | $ 270.00 |
| Legendary Field Exhibitions, LLC | Castro , Eduardo | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Castro, Chris | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Castro, Edward | Address on file | | | Unearned Revenue | | | | | $ 90.00 |
| Legendary Field Exhibitions, LLC | Castro, Enrique | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Castro, Osvaldo | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Castro-Galvan, Miguel | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Casuto, Loren | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Cataiani, Bias | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Catalano, Joe | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Catering by Rosemary, Ink dba The RK Group | 1220 E Commerce San Antonio TX 78205 | | | Trade | | | | | $ 203,640.81 |
| Legendary Field Exhibitions, LLC | Cates, Angela | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Cates, Kristin | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Cathcart, Jarrett | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Catina, David | Address on file | | | Unearned Revenue | | | | | $ 320.00 |
| Legendary Field Exhibitions, LLC | Catledge, John | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Catlin, John | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Cato Steel Company | Address on file | | | Unearned Revenue | | | | | $ 260.00 |
| Legendary Field Exhibitions, LLC | Catterton, Troy | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Causie, Rhonda | Address on file | | | Unearned Revenue | | | | | $ 90.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Cavale, Nick | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Cavanaugh, Doug | Address on file | | | Unearned Revenue | | | | | $ 230.00 |
| Legendary Field Exhibitions, LLC | Cavazos, Albert | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Cavazos, Aryssa | Address on file | | | Unearned Revenue | | | | | $ 183.00 |
| Legendary Field Exhibitions, LLC | Cavazos, Hilario | Address on file | | | Unearned Revenue | | | | | $ 35.00 |
| Legendary Field Exhibitions, LLC | Cavazos, Isaac | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | Cavazos, Joe | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Cavazos, Yadira | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | CAVES, STEVE | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | cavin, jake | Address on file | | | Unearned Revenue | | | | | $ 1,850.00 |
| Legendary Field Exhibitions, LLC | Cavinder, Justin | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Caylor, Jonathan | Address on file | | | Unearned Revenue | | | | | $ 210.00 |
| Legendary Field Exhibitions, LLC | CBS Television Network | 51 W 52nd St. 2nd floor New York NY 10019 | | | Trade | x | x | x | | $ 5,190,153.00 |
| Legendary Field Exhibitions, LLC | Cederholm, Michael | Address on file | | | Unearned Revenue | | x | | | $ 38.00 |
| Legendary Field Exhibitions, LLC | Cedillo, Michelle | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Celano, Larry | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Celentino, Christopher | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Central Catholic High School | 1403 N St. Mary's Street San Antonio TX 78215 | | | Trade | | | | | $ 52,500.00 |
| Legendary Field Exhibitions, LLC | Central Florida Sports Commission dba Greater Orlando Sports Commission | 400 West Church Street, Suite 200 Orlando FL 32801 | | | Trade | | | | | $ 2,500.00 |
| Legendary Field Exhibitions, LLC | CENTURY CLUB OF SAN DIEGO DBA FARMERS INSURANCE OPEN | 9404 GENESEE AVE, STE 310 LA JOLLA CA 92037 | | | Trade | | | | | $ 6,000.00 |
| Legendary Field Exhibitions, LLC | Cepeda, Rita | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Cerda Rico, Emilio | Address on file | | | Unearned Revenue | | | | | $ 125.00 |
| Legendary Field Exhibitions, LLC | Cerda, Levi | Address on file | | | Unearned Revenue | | | | | $ 40.00 |
| Legendary Field Exhibitions, LLC | Cerny, Stephen | Address on file | | | Unearned Revenue | | | | | $ 176.00 |
| Legendary Field Exhibitions, LLC | Ceron, Claudia M. | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Cerrato, Anthony | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Cerrito, Larry | Address on file | | | Unearned Revenue | | | | | $ 315.00 |
| Legendary Field Exhibitions, LLC | Cervantes, Carlos | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Cervantez, George | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Cervantez, Manuel | Address on file | | | Unearned Revenue | | | | | $ 40.00 |
| Legendary Field Exhibitions, LLC | Cesalini, Vik | Address on file | | | Unearned Revenue | | | | | $ 31.00 |
| Legendary Field Exhibitions, LLC | CESD dba PG Productions FSO | 333 Seventh Avenue Suite 1102 New York NY 10001 | | | Trade | | | | | $ 2,000.00 |
| Legendary Field Exhibitions, LLC | Chacon, David | Address on file | | | Unearned Revenue | | | | | $ 45.00 |
| Legendary Field Exhibitions, LLC | chacon, Jimmy | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Chacon, Juan | Address on file | | | Unearned Revenue | | | | | $ 180.00 |
| Legendary Field Exhibitions, LLC | Chadwick, David | Address on file | | | Unearned Revenue | | | | | $ 500.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Chapyax, Michael | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Chalmers, Peter | Address on file | | | Trade | | | | | $ 270.26 |
| Legendary Field Exhibitions, LLC | Chamberlain, Melody | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | chamberlin, jack | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Chamberlin, Randy | Address on file | | | Unearned Revenue | | | | | $ 320.00 |
| Legendary Field Exhibitions, LLC | Chambers, Michael | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Chambers, Warren | Address on file | | | Unearned Revenue | | | | | $ 320.00 |
| Legendary Field Exhibitions, LLC | Champagne, Tyler | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Champion, Cynthia | Address on file | | | Unearned Revenue | | | | | $ 75.00 |
| Legendary Field Exhibitions, LLC | Champion, William | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Chan, Ray | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Chandler, Bernie | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Chandler, Ken | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Chaney, Melanie | Address on file | | | Unearned Revenue | | | | | $ 800.00 |
| Legendary Field Exhibitions, LLC | Chang, Pang | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Chansley, Patsy | Address on file | | | Unearned Revenue | | | | | $ 90.00 |
| Legendary Field Exhibitions, LLC | Chapa, Andre | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | chapa, ruben | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Chapelle, Sonja | Address on file | | | Unearned Revenue | | | | | $ 75.20 |
| Legendary Field Exhibitions, LLC | Chapman, Travis | Address on file | | | Unearned Revenue | | | | | $ 210.00 |
| Legendary Field Exhibitions, LLC | Chappelear, Jason | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Chappell, LaShaun | Address on file | | | Unearned Revenue | | | | | $ 25.00 |
| Legendary Field Exhibitions, LLC | Chiput, Derek | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Chariots, Apollos | Address on file | | | Trade | | | | | $ 2,152.00 |
| Legendary Field Exhibitions, LLC | Charles E. Johnson dba Vortex Productions Inc | 1865 Wasatch Dr, Salt Lake City UT 84108 | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Charles, Ernest | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Charles, Ethan | Address on file | | | Unearned Revenue | | | | | $ 31.28 |
| Legendary Field Exhibitions, LLC | Charles, Roland | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Charnholm, Eric | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | CHASE, ANGELA | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Chase, Dan | Address on file | | | Unearned Revenue | | | | | $ 220.00 |
| Legendary Field Exhibitions, LLC | Chase, Karen | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Chase, Larry | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Chatman, Lambert | Address on file | | | Unearned Revenue | | | | | $ 55.00 |
| Legendary Field Exhibitions, LLC | Chavana, Rick | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Chavez, Albert | Address on file | | | Unearned Revenue | | | | | $ 250.00 |
| Legendary Field Exhibitions, LLC | Chavez, Frank | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | CHAVEZ, JAMES | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Chavez, Marc | Address on file | | | Unearned Revenue | | | | | |

Schedule E/F: Part 2 - Creditors With Non-Priority Unsecured Claims

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Chavez, Michael | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Chavez, Nora | Address on file | | | Unearned Revenue | | | | | $ 75.00 |
| Legendary Field Exhibitions, LLC | chavez, rick | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Chavis, Toy | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Cheatham, Quincy | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Checkrem Consulting | Address on file | | | Unearned Revenue | | | | | $ 110.00 |
| Legendary Field Exhibitions, LLC | Chedester, Richard | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Cheesbrough, Ashley | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Cheffer, Ardel | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Cheney, Josh | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Cheng, Stephan | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Cherry, Walt | Address on file | | | Unearned Revenue | | | | | $ 250.00 |
| Legendary Field Exhibitions, LLC | Cherry, Wayne | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Chetwood, Elizabeth | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Chiasson, Josh | Address on file | | | Unearned Revenue | | | | | $ 105.00 |
| Legendary Field Exhibitions, LLC | Chief Zebra Productions - Mike Pereira | 2443 Fair Oaks Blvd Box # 503 Sacramento CA 95865 | | | Trade | | | | | $ 60,497.81 |
| Legendary Field Exhibitions, LLC | Childress, Marcel | Address on file | | | Unearned Revenue | | | | | $ 45.00 |
| Legendary Field Exhibitions, LLC | Childs, Leslie | Address on file | | | Unearned Revenue | | | | | $ 81.00 |
| Legendary Field Exhibitions, LLC | Chilton, Julianna | Address on file | | | Unearned Revenue | | | | | $ 250.00 |
| Legendary Field Exhibitions, LLC | Chiozza, Raymond | Address on file | | | Unearned Revenue | | | | | $ 462.56 |
| Legendary Field Exhibitions, LLC | Chocooj, Alex | Address on file | | | Unearned Revenue | | | | | $ 35.00 |
| Legendary Field Exhibitions, LLC | Choi, Matthew | Address on file | | | Trade | | | | | $ 300.00 |
| Legendary Field Exhibitions, LLC | Chrencik, Russell | Address on file | | | Unearned Revenue | | | | | $ 35.00 |
| Legendary Field Exhibitions, LLC | Christensen, Michael | Address on file | | | Unearned Revenue | | | | | $ 45.00 |
| Legendary Field Exhibitions, LLC | Christensen, Rick | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Christian, Andre | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Christiansen, David | Address on file | | | Unearned Revenue | | | | | $ 45.00 |
| Legendary Field Exhibitions, LLC | Christopherson, Craig | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Chronis, Gregory | Address on file | | | Unearned Revenue | | | | | $ 45.00 |
| Legendary Field Exhibitions, LLC | Chuk, Jonathon | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Chula, Chris | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | Chung, Vivian | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Church, Carla | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Cigna Insurance | Address on file | | | Unearned Revenue | | | | | $ 356.00 |
| Legendary Field Exhibitions, LLC | Cioffi, Frank | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Cisair, Richard | Address on file | | | Unearned Revenue | | | | | $ 300.00 |
| Legendary Field Exhibitions, LLC | Cisneros, Crystal | Address on file | | | Unearned Revenue | | | | | $ 101.25 |
| Legendary Field Exhibitions, LLC | Cisneros, Jerald | Address on file | | | Unearned Revenue | | | | | $ 241.56 |
| Legendary Field Exhibitions, LLC | City of Birmingham, Park and Recreation Board | 710 North 20th Street, Suite 300, Birmingham, AL 35203 | | | Trade | | | | | $ 11,248.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | City of Memphis - Memphis Police Department | Financial Services Room #11-23 170 N. Main Memphis, TN 38103 | | | Trade | | | | | $ 3,100.00 |
| Legendary Field Exhibitions, LLC | City of San Antonio - Alamodome | PO Box 1809 San Antonio TX 78296 | | | Trade | | | | | $ 169,619.13 |
| Legendary Field Exhibitions, LLC | City of San Diego - SDCCU Stadium | SDCCU Stadium - City Treasurer 9449 Friars Rd San Diego CA 92108 | | | Trade | | | | | $ 225,505.99 |
| Legendary Field Exhibitions, LLC | Clanton, Otis | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Clardy, Matthew | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Clark, Brandon | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Clark, Cynthia | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Clark, Daniel | Address on file | | | Unearned Revenue | | | | | $ 25.50 |
| Legendary Field Exhibitions, LLC | Clark, David | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Clark, Derek | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Clark, Donald | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Clark, Harry | Address on file | | | Unearned Revenue | | | | | $ 110.00 |
| Legendary Field Exhibitions, LLC | Clark, James | Address on file | | | Unearned Revenue | | | | | $ 236.00 |
| Legendary Field Exhibitions, LLC | Clark, Jason | Address on file | | | Unearned Revenue | | | | | $ 210.00 |
| Legendary Field Exhibitions, LLC | Clark, Jennifer | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Clark, Jonathan | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | clark, kim | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Clark, Marcellus | Address on file | | | Unearned Revenue | | | | | $ 195.00 |
| Legendary Field Exhibitions, LLC | Clark, Matt | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | clark, Robert | Address on file | | | Unearned Revenue | | | | | $ 22.00 |
| Legendary Field Exhibitions, LLC | Clark, Saylor | Address on file | | | Unearned Revenue | | | | | $ 250.00 |
| Legendary Field Exhibitions, LLC | Clark, Yvonne | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Clarke, Earl | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Clarke, Rachel | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Classic Traditions, Inc. | 4 Burbank Ct. Shoal Creek AL 35242 | | | Trade | | | | | $ 2,654.58 |
| Legendary Field Exhibitions, LLC | Clauss, Allen | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Claxton, Jennifer | Address on file | | | Unearned Revenue | | | | | $ 180.00 |
| Legendary Field Exhibitions, LLC | clay, katherine | Address on file | | | Unearned Revenue | | | | | $ 56.00 |
| Legendary Field Exhibitions, LLC | Clay, Shawn | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Claytor, Kelly | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Clear Channel Outdoor | Clear Channel Outdoor P.O.Box 402379 Atlanta GA 30384-2379 | | | Trade | | | | | $ 59,310.88 |
| Legendary Field Exhibitions, LLC | Clear Gear | 3541A Lewis Rd #149 Royersford PA 19468 | | | Trade | | | | | $ 7,339.92 |
| Legendary Field Exhibitions, LLC | Cleary, Jason | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Clem, Linda | Address on file | | | Unearned Revenue | | | | | $ 96.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Client Centric Wealth Management | Address on file | | | Unearned Revenue | | | | | $ 320.00 |
| Legendary Field Exhibitions, LLC | Cliff Keen | PO Box 1447 Ann Arbor MI 48106 | | | Trade | | | | | $ 786.00 |
| Legendary Field Exhibitions, LLC | Clifford, Michael | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Climer, Ryan | Address on file | | | Unearned Revenue | | | | | $ 410.00 |
| Legendary Field Exhibitions, LLC | Cline, Lisa | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Cline, Lynn | Address on file | | | Unearned Revenue | | | | | $ 45.00 |
| Legendary Field Exhibitions, LLC | Clingerman, Gary | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Clyburn, Douglas | Address on file | | | Unearned Revenue | | | | | $ 220.00 |
| Legendary Field Exhibitions, LLC | Clynes, Patrick | Address on file | | | Unearned Revenue | | | | | $ 400.00 |
| Legendary Field Exhibitions, LLC | CM+PR dba Cardenas Marketing + Public Relations | 9404 W. Pierson St. Phoenix AZ 85037 | | | Trade | | | | | $ 600.00 |
| Legendary Field Exhibitions, LLC | CMAXIII Entertainment/ Charles Stean Jr. | 24245 Wilderness Oak Apt #3310 San Antonio TX 78258 | | | Trade | | | | | $ 544.67 |
| Legendary Field Exhibitions, LLC | Cobbe, Eric | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Cochran, Shawn | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | Cocke, Judy | Address on file | | | Unearned Revenue | | | | | $ 320.00 |
| Legendary Field Exhibitions, LLC | Codditos, Beverly | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Codraro, Steve | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | Coe, David | Address on file | | | Unearned Revenue | | | | | $ 240.00 |
| Legendary Field Exhibitions, LLC | Coe, Marian | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Coffey, Dan | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | COFFEY, LEO | Address on file | | | Unearned Revenue | | | | | $ 800.00 |
| Legendary Field Exhibitions, LLC | Coffinger, Lori | Address on file | | | Unearned Revenue | | | | | $ 740.00 |
| Legendary Field Exhibitions, LLC | Coffman, Michelle | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Cogan, Jacob | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | Cogdill, Larry | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Cohen, Eric | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Cohen, Jerome | Address on file | | | Unearned Revenue | | | | | $ 210.00 |
| Legendary Field Exhibitions, LLC | Cohen, Mark | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Coia Entertainment Services | 3424 W. Oak Grove Rd. Hernando, MS 38632 | | | Trade | | | | | $ 2,900.00 |
| Legendary Field Exhibitions, LLC | Cole, Marty | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Cole, Melvin | Address on file | | | Unearned Revenue | | | | | $ 700.00 |
| Legendary Field Exhibitions, LLC | Cole's Screen Printing | 2531 Woodhurst Cove Germantown, TN 38138 | | | Trade | | | | | $ 7,200.00 |
| Legendary Field Exhibitions, LLC | Coleman Jr, Wilford | Address on file | | | Unearned Revenue | | | | | $ 75.00 |
| Legendary Field Exhibitions, LLC | Coleman, Antionette | Address on file | | | Unearned Revenue | | | | | $ 15.64 |
| Legendary Field Exhibitions, LLC | Coleman, Austin | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Coleman, Bryan | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Coleman, Carolie | Address on file | | | Unearned Revenue | | | | | $ 30.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Coleman, Cherie | Address on file | | | Unearned Revenue | | | | | $ 31.28 |
| Legendary Field Exhibitions, LLC | Coleman, Forest | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Coleman, Michelle | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Coleman, Rawson | Address on file | | | Unearned Revenue | | | | | $ 240.00 |
| Legendary Field Exhibitions, LLC | Coleman, Ryan | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Coleman, William | Address on file | | | Unearned Revenue | | | | | $ 450.00 |
| Legendary Field Exhibitions, LLC | Collar, Amanda | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | COLLETTI, PETER | Address on file | | | Unearned Revenue | | | | | $ 44.00 |
| Legendary Field Exhibitions, LLC | Collier, Kalyn | Address on file | | | Unearned Revenue | | | | | $ 122.00 |
| Legendary Field Exhibitions, LLC | COLLINS, JEFFREY | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Collins, Julie | Address on file | | | Unearned Revenue | | | | | $ 320.00 |
| Legendary Field Exhibitions, LLC | Collins, Michael | Address on file | | | Unearned Revenue | | | | | $ 76.00 |
| Legendary Field Exhibitions, LLC | Collins, Tammy | Address on file | | | Unearned Revenue | | | | | $ 112.00 |
| Legendary Field Exhibitions, LLC | Collum, Dawn | Address on file | | | Unearned Revenue | | | | | $ 300.00 |
| Legendary Field Exhibitions, LLC | Colombo, Brian | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | Colona, Angela | Address on file | | | Unearned Revenue | | | | | $ 475.00 |
| Legendary Field Exhibitions, LLC | Colors Agency - Bruce LLC | 516 Tennessee Street, Suite 403 Memphis TN 38103 | | | Trade | | | | | $ 2,580.00 |
| Legendary Field Exhibitions, LLC | Colsell, Rick | Address on file | | | Unearned Revenue | | | | | $ 130.00 |
| Legendary Field Exhibitions, LLC | Colton, Brian | Address on file | | | Unearned Revenue | | | | | $ 400.00 |
| Legendary Field Exhibitions, LLC | Colton, Joseph | Address on file | | | Unearned Revenue | | | | | $ 105.00 |
| Legendary Field Exhibitions, LLC | Colton, Kathie | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Colucci, Gene | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Columbo, Kirsten | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Colunga, David | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Colunga, Hector | Address on file | | | Unearned Revenue | | | | | $ 400.00 |
| Legendary Field Exhibitions, LLC | Comcast Spotlight | P.O. Box 409558 Atlanta GA 30384 | | | Trade | | | | | $ 18,524.05 |
| Legendary Field Exhibitions, LLC | Comcast Spotlight - Los Angeles | PO Box 748257 Los Angeles CA 90074 | | | Trade | | | | | $ 255.00 |
| Legendary Field Exhibitions, LLC | Comer, Garrett | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Comparato, Jerome | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Compton, Uriah | Address on file | | | Unearned Revenue | | | | | $ 400.00 |
| Legendary Field Exhibitions, LLC | conarc, paul | Address on file | | | Unearned Revenue | | | | | $ 81.00 |
| Legendary Field Exhibitions, LLC | conatser, brian | Address on file | | | Unearned Revenue | | | | | $ 280.00 |
| Legendary Field Exhibitions, LLC | Conforte, Vincent | Address on file | | | Unearned Revenue | | | | | $ 90.00 |
| Legendary Field Exhibitions, LLC | Congel, Matt | Address on file | | | Unearned Revenue | | | | | $ 45.00 |
| Legendary Field Exhibitions, LLC | Conley, Christopher | Address on file | | | Unearned Revenue | | | | | $ 58.00 |
| Legendary Field Exhibitions, LLC | Conley, Michael | Address on file | | | Unearned Revenue | | | | | $ 25.00 |
| Legendary Field Exhibitions, LLC | Conlon, Ray | Address on file | | | Unearned Revenue | | | | | $ 22.00 |
| Legendary Field Exhibitions, LLC | Conn, Austin | Address on file | | | Unearned Revenue | | | | | $ 120.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Data Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Conner, Raymond | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Conner, Richard | Address on file | | | Unearned Revenue | | | | | $ 400.00 |
| Legendary Field Exhibitions, LLC | Connolly, Shane | Address on file | | | Unearned Revenue | | | | | $ 75.00 |
| Legendary Field Exhibitions, LLC | Connors, Brady | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Conover, Sean | Address on file | | | Unearned Revenue | | | | | $ 375.00 |
| Legendary Field Exhibitions, LLC | Conroy, Mark | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Constatin, Eric | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Contemporary Media, Inc | Contemporary Media P.O. Box 1738 Memphis TN 38101 | | | Trade | | | | | $ 4,885.00 |
| Legendary Field Exhibitions, LLC | Contemporary Services Corporation | 17101 Superior St. CSC Northridge CA 91325 | | | Trade | | | | | $ 63,702.69 |
| Legendary Field Exhibitions, LLC | CONTI, MICHAEL | Address on file | | | Unearned Revenue | | | | | $ 34.00 |
| Legendary Field Exhibitions, LLC | Contreras, Amy | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Contreras, Carlos | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Contreras, Edward | Address on file | | | Unearned Revenue | | | | | $ 40.00 |
| Legendary Field Exhibitions, LLC | Contreras, Enrique | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Contreras, Larry | Address on file | | | Unearned Revenue | | | | | $ 166.50 |
| Legendary Field Exhibitions, LLC | Contreras, Patricia | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Contreras, Priscilla | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Contreras, Troy | Address on file | | | Unearned Revenue | | | | | $ 91.50 |
| Legendary Field Exhibitions, LLC | Control Dynamics Corp. | 9601 Louis Drive Westminster PA 19974 | | | Trade | | | | | $ 4,000.00 |
| Legendary Field Exhibitions, LLC | Conway, Mary | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | Conyers, Brett | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Cooch, Steven | Address on file | | | Unearned Revenue | | | | | $ 112.00 |
| Legendary Field Exhibitions, LLC | Cook, Adrian | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Cook, Alec | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Cook, Bobby | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Cook, Charles | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Cook, Matt | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Cook, Sam | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Cook, Sean | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Cook, Dwight | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Coombs, Daryl | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Coons, Timothy | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Cooper, Brian | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Cooper, Dave | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Cooper, Gary C. | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Cooper, John | Address on file | | | Unearned Revenue | | | | | $ 170.00 |
| Legendary Field Exhibitions, LLC | Cooper, Joseph | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Cooper, Susan | Address on file | | | Unearned Revenue | | | | | $ 110.00 |
| Legendary Field Exhibitions, LLC | Copeland, Deborah | Address on file | | | Unearned Revenue | | | | | $ 52.00 |
| Legendary Field Exhibitions, LLC | Copeland, Douglas | Address on file | | | Unearned Revenue | | | | | $ 160.00 |
| Legendary Field Exhibitions, LLC | Copeland, Harry | Address on file | | | Unearned Revenue | | | | | $ 320.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Copeland, Terry | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Copeland, Zach | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Cornell, James | Address on file | | | Unearned Revenue | | | | | $ 80.00 |
| Legendary Field Exhibitions, LLC | Cornell, Tina | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Corning-Vega, Gwen | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Coronado, Roberto | Address on file | | | Unearned Revenue | | | | | $ 170.00 |
| Legendary Field Exhibitions, LLC | Corns, Kate | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Correa, Eugene | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Correia, Joe | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | CORT BUSINESS SERVICES CORP | PO Box 17401 Baltimore, MD 21297-1401 | | | Trade | | | | | $ 40,072.07 |
| Legendary Field Exhibitions, LLC | Cortes, pablo | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Cortez Liquid Waste Services | 19540 S US Hwy 281 San Antonio, TX 78221 | | | Trade | | | | | $ 9,348.48 |
| Legendary Field Exhibitions, LLC | Cortez, Deanna | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Cortez, Kiko | Address on file | | | Unearned Revenue | | | | | $ 90.00 |
| Legendary Field Exhibitions, LLC | Cortez, Leonidas | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Cortez, Richard | Address on file | | | Unearned Revenue | | | | | $ 55.00 |
| Legendary Field Exhibitions, LLC | Cortez, Robert | Address on file | | | Unearned Revenue | | | | | $ 40.00 |
| Legendary Field Exhibitions, LLC | Cortez, Thomas | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | cortinas, narcedalia | Address on file | | | Unearned Revenue | | | | | $ 111.00 |
| Legendary Field Exhibitions, LLC | Cosby, Raene | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Cosco Fire Protection | Address on file | | | Unearned Revenue | | | | | $ 1,000.00 |
| Legendary Field Exhibitions, LLC | Cose, LaVerne | Address on file | | | Unearned Revenue | | | | | $ 75.00 |
| Legendary Field Exhibitions, LLC | Costanzo, Sam | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Cottrell, Eric | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | COUGHRAN, BEN | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Coulombe, Chris | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Coulthard, Lynda | Address on file | | | Unearned Revenue | | | | | $ 45.00 |
| Legendary Field Exhibitions, LLC | Counts, Kimberly | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Courtywide Mechanical Systems Inc | Address on file | | | Unearned Revenue | | | | | $ 1,000.00 |
| Legendary Field Exhibitions, LLC | Courtner, Ryan | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Courtney, Frank H. | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Courtyard Birmingham Downtown | 1820 5th Ave, South Birmingham, AL 35233 | | | Trade | | | | | $ 20,042.87 |
| Legendary Field Exhibitions, LLC | Courtyard By Marriott Atlanta Alpharetta | 12885 Deerfield Pkwy. Alpharetta GA 30004 | | | Trade | | | x | | $ 184,854.09 |
| Legendary Field Exhibitions, LLC | Courtyard by Marriott San Antonio River Center | P.O. Box 403003 Atlanta GA 30384-3000 | | | Trade | | | | | $ 71,765.34 |
| Legendary Field Exhibitions, LLC | Couture, Wilson | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Covarrubias, Jose | Address on file | | | Unearned Revenue | | | | | $ 45.00 |
| Legendary Field Exhibitions, LLC | Covas, Jorge | Address on file | | | Unearned Revenue | | | | | $ 60.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Covington, Billy | Address on file | | | Unearned Revenue | | | | | $ 160.00 |
| Legendary Field Exhibitions, LLC | Coviucci, Frank | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Cox Business | PO Box 53274 Phoenix AZ 85072-3274 | | | Trade | | | | | $ 1,407.39 |
| Legendary Field Exhibitions, LLC | COX ENTERPRISES, INC dba ATLANTA JOURNAL-CONSTITUTION | PO Box 645433 Cincinnati OH 45264-5433 | | | Trade | | | | | $ 18,500.00 |
| Legendary Field Exhibitions, LLC | COX Media - West Arizona | PO Box 50470 Los Angeles CA 90074 | | | Trade | | | | | $ 7,180.80 |
| Legendary Field Exhibitions, LLC | Cox Media LLC San diego dba Cox Media - West | P O Box 50456 Los Angeles CA 90074 | | | Trade | | | | | $ 500.00 |
| Legendary Field Exhibitions, LLC | Cox Media TV, Orlando - COX MEDIA GROUP: WRBQ INC, EFTV; ERBQ; EFTV; WFTV; WFTV.COM; Q0X.TV.ORLANDO | Address on file | | | Trade | | | | | $ 4,000.00 |
| Legendary Field Exhibitions, LLC | Cox Radio, Inc dba KSRV-FM | PO Box 83191 Chicago IL 60691-0191 | | | Trade | | | | | $ 5,500.00 |
| Legendary Field Exhibitions, LLC | Cox, Amy | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Cox, Chloe | Address on file | | | Unearned Revenue | | | | | $ 91.50 |
| Legendary Field Exhibitions, LLC | Cox, David | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Cox, Felicia | Address on file | | | Unearned Revenue | | | | | $ 80.00 |
| Legendary Field Exhibitions, LLC | Cox, James | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Cox, Jeffrey | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | cox, melaine | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Cox, Robert | Address on file | | | Unearned Revenue | | | | | $ 125.00 |
| Legendary Field Exhibitions, LLC | cox, ronald | Address on file | | | Unearned Revenue | | | | | $ 40.00 |
| Legendary Field Exhibitions, LLC | Cox, Valli | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Coy, Jeffrey | Address on file | | | Unearned Revenue | | | | | $ 45.00 |
| Legendary Field Exhibitions, LLC | Coy-burt, Henry | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | CP Communications | 3506 St. Valentine Way Unit #6 Orlando FL 32811 | | | Trade | | | | | $ 100,142.79 |
| Legendary Field Exhibitions, LLC | Crafton, Chad | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | Craig Arnold | Address on file | | | Unearned Revenue | | | | | $ 225.00 |
| Legendary Field Exhibitions, LLC | Craig, Cyndi | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Craig, Jim | Address on file | | | Unearned Revenue | | | | | $ 123.52 |
| Legendary Field Exhibitions, LLC | Craig, Stacey | Address on file | | | Unearned Revenue | | | | | $ 110.00 |
| Legendary Field Exhibitions, LLC | Cramer , Leslie | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Cramer, Shelly | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | cranfield, LaRonda | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Cranker, Robert | Address on file | | | Unearned Revenue | | | | | $ 44.00 |
| Legendary Field Exhibitions, LLC | Crawford, Bianca | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Crawford, Charles | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Crawford, Janet | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Crawford, Jeff | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Crawford, Kevin | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Crawford, Monysa | Address on file | | | Unearned Revenue | | | | | $ 390.00 |
| Legendary Field Exhibitions, LLC | Crawford, Timothy | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Crawley, Michael | Address on file | | | Unearned Revenue | | | | | $ 75.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | CRC Broadcasting Company Inc. dba KFNN-AM/Money Radio 1510, KGPN-AM, 1500 The Fanatic | 8145 E. Evans Road Suite #8 Scottsdale AZ 85260 | | | Trade | | | | | $ 1,912.50 |
| Legendary Field Exhibitions, LLC | Creamer, Robertson | Address on file | | | Unearned Revenue | | | | | $ 55.50 |
| Legendary Field Exhibitions, LLC | Creamer, Taylor | Address on file | | | Unearned Revenue | | | | | $ 55.50 |
| Legendary Field Exhibitions, LLC | Crean, David | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Creative Artists Agency (CAA) | 2000 Avenue of the Stars Los Angeles, CA 90067 | | | Trade | | | | | $ 30,000.00 |
| Legendary Field Exhibitions, LLC | Creative Business Techniques West dba CBT-West | 10565 Livewood Way San Diego CA 92131 | | | Trade | | | | | $ 5,475.00 |
| Legendary Field Exhibitions, LLC | Creek Entertainment Inc. - Riot Parade | 235 Lakeridge CT Winter Springs FL 32708 | | | Trade | | | | | $ 2,575.00 |
| Legendary Field Exhibitions, LLC | Crens, Konnie | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Crewelge, Ryan | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Crew Line Inc. | 1971 Swan Lane Palm Harbor FL 34683 | | | Trade | | | | | $ 3,000.00 |
| Legendary Field Exhibitions, LLC | Crew One Productions | 750 Cowan Street Nashville TN 37207 | | | Trade | | | | | $ 7,303.00 |
| Legendary Field Exhibitions, LLC | Crewdson, John | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Crews, Dennis | Address on file | | | Unearned Revenue | | | | | $ 31.28 |
| Legendary Field Exhibitions, LLC | Crimmins, Dennis | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Criscione, Nicholas | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Cristo, Christopher | Address on file | | | Unearned Revenue | | | | | $ 400.00 |
| Legendary Field Exhibitions, LLC | Crocker, Chris | Address on file | | | Trade | | | | | $ 750.00 |
| Legendary Field Exhibitions, LLC | CRONIN, PATRICK | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Crooke, Dennis | Address on file | | | Unearned Revenue | | | | | $ 180.00 |
| Legendary Field Exhibitions, LLC | Crooks, Kyle | Address on file | | | Unearned Revenue | | | | | $ 44.00 |
| Legendary Field Exhibitions, LLC | Cropper, Christopher | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Crosby, Alan | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Crosby, Mark | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Cross, Christopher | Address on file | | | Unearned Revenue | | | | | $ 15.64 |
| Legendary Field Exhibitions, LLC | Cross, Heather | Address on file | | | Unearned Revenue | | | | | $ 121.50 |
| Legendary Field Exhibitions, LLC | Cross, Shanetta | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Crouch, JD | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Crouse, Andi | Address on file | | | Unearned Revenue | | | | | $ 82.00 |
| Legendary Field Exhibitions, LLC | Crout, Jason | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Crowder, Mark | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Crowe, Keith | Address on file | | | Unearned Revenue | | | | | $ 1,200.00 |
| Legendary Field Exhibitions, LLC | Crowson, Cindy | Address on file | | | Unearned Revenue | | | | | $ 80.00 |
| Legendary Field Exhibitions, LLC | Crowther, Charles | Address on file | | | Unearned Revenue | | | | | $ 168.00 |
| Legendary Field Exhibitions, LLC | Crowther, John | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Crum, James | Address on file | | | Unearned Revenue | | | | | $ 110.00 |
| Legendary Field Exhibitions, LLC | Crum, Larry | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Cruz, Bo | Address on file | | | Unearned Revenue | | | | | $ 200.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Cruz, Christine | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | cruz, monica | Address on file | | | Unearned Revenue | | | | | $ 40.00 |
| Legendary Field Exhibitions, LLC | CRUZ, STEVEN | Address on file | | | Unearned Revenue | | | | | $ 40.00 |
| Legendary Field Exhibitions, LLC | Cruz, Ventura | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Cuello, Rafael | Address on file | | | Unearned Revenue | | | | | $ 320.00 |
| Legendary Field Exhibitions, LLC | Cuesta, Alexander | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Cuevas, Alvino | Address on file | | | Unearned Revenue | | | | | $ 90.00 |
| Legendary Field Exhibitions, LLC | Cuevas, John | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Culinary Crafts Catering LLC | 573 West State Road Pleasant Grove UT 84062 | | | Trade | | | | | $ 9,617.08 |
| Legendary Field Exhibitions, LLC | Cullen, JoAnn | Address on file | | | Unearned Revenue | | | | | $ 665.00 |
| Legendary Field Exhibitions, LLC | Culpepper, Carlos | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Culpepper, Michelle | Address on file | | | Unearned Revenue | | | | | $ 224.00 |
| Legendary Field Exhibitions, LLC | cummings, james | Address on file | | | Unearned Revenue | | | | | $ 75.00 |
| Legendary Field Exhibitions, LLC | Cummins, Daniel | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Cummins, Donney | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Cumulus Media - WGKX-FM | 3644 Momentum Place Chicago IL 60689-5336 | | | Trade | | | | | $ 20,191.00 |
| Legendary Field Exhibitions, LLC | Cunningham, Derek | Address on file | | | Unearned Revenue | | | | | $ 250.00 |
| Legendary Field Exhibitions, LLC | Cunningham, Evan | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Cunningham, Kenneth | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Cunningham, Matt | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Curby, Brian | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Curd, David | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Cureton, Richard | Address on file | | | Unearned Revenue | | | | | $ 56.00 |
| Legendary Field Exhibitions, LLC | Corp, Richard | Address on file | | | Unearned Revenue | | | | | $ 270.00 |
| Legendary Field Exhibitions, LLC | Curry, Deborah | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Curry, Debra | Address on file | | | Unearned Revenue | | | | | $ 32.00 |
| Legendary Field Exhibitions, LLC | Curry, Doug | Address on file | | | Unearned Revenue | | | | | $ 416.00 |
| Legendary Field Exhibitions, LLC | Curry, Jon | Address on file | | | Unearned Revenue | | | | | $ 10.00 |
| Legendary Field Exhibitions, LLC | Curtis Sr, Alfred T. | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Curtis, Kevin | Address on file | | | Unearned Revenue | | | | | $ 121.00 |
| Legendary Field Exhibitions, LLC | Curtis, LeighAnn | Address on file | | | Unearned Revenue | | | | | $ 80.50 |
| Legendary Field Exhibitions, LLC | Curtis, Mike | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | Curtis, Nathan | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Curtiss, Scott | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | curloys, David | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | Cutler, Charles | 1659 N Robertson St New Orleans LA 70117 | | | Trade | | | | | $ 66.00 |
| Legendary Field Exhibitions, LLC | Cutrer, Jeremy | Address on file | | | Unearned Revenue | | | | | $ 405.00 |
| Legendary Field Exhibitions, LLC | CUTTING EDGE CARPET INC | Address on file | | | Unearned Revenue | | | | | $ 480.00 |
| Legendary Field Exhibitions, LLC | Cutting, Matthew | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Cydell, Corey | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Cydell, Haley | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Cyrman, Christine | Address on file | | | Unearned Revenue | | | | | $ 250.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | cymanski, sondra | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Cynthia Frelund - WME Entertainment, LLC | 11 Madison Ave. 18th fl. New York NY 10010 | | | Trade | | | | | $ 50,000.00 |
| Legendary Field Exhibitions, LLC | Dahlen, Derrick | Address on file | | | Unearned Revenue | | | | | $ 325.00 |
| Legendary Field Exhibitions, LLC | Dail, Katherine | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Daley, Emily | Address on file | | | Unearned Revenue | | | | | $ 350.00 |
| Legendary Field Exhibitions, LLC | DalPorto, Duane | Address on file | | | Unearned Revenue | | | | | $ 38.00 |
| Legendary Field Exhibitions, LLC | Daly, Patrick | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | D'Amico, Michael | Address on file | | | Unearned Revenue | | | | | $ 600.00 |
| Legendary Field Exhibitions, LLC | Dampier ,Michael | Address on file | | | Unearned Revenue | | | | | $ 15.64 |
| Legendary Field Exhibitions, LLC | dance, cynthia | Address on file | | | Unearned Revenue | | | | | $ 110.00 |
| Legendary Field Exhibitions, LLC | Dang, Lucy | Address on file | | | Unearned Revenue | | | | | $ 55.20 |
| Legendary Field Exhibitions, LLC | Daniel Williams | 2115 North 56th Street East St. Louis IL 62204 | | | Trade | | | | | $ 205.00 |
| Legendary Field Exhibitions, LLC | Daniel, Angela | Address on file | | | Unearned Revenue | | | | | $ 55.55 |
| Legendary Field Exhibitions, LLC | Daniel, John | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Daniel, Matthew | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Daniel, Tammi | Address on file | | | Unearned Revenue | | | | | $ 25.00 |
| Legendary Field Exhibitions, LLC | Daniel, Victoria | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Danielewicz, Mark | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Daniels, Chase | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Daniels, Cynthia | Address on file | | | Unearned Revenue | | | | | $ 90.00 |
| Legendary Field Exhibitions, LLC | Daniels, Jack | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Danish, Mike | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Dansby, Garvin | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Dantonio, Susan | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Danziger, Derek | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Daoud, Warsama | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Darktronics Inc | SDS 12-2222 PO Box 86 Minneapolis, MN 55486 | | | Trade | | | | | $ 6,000.00 |
| Legendary Field Exhibitions, LLC | Darling, Denis | Address on file | | | Unearned Revenue | | | | | $ 110.00 |
| Legendary Field Exhibitions, LLC | Darling, Mike | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Darnell, David | Address on file | | | Unearned Revenue | | | | | $ 370.00 |
| Legendary Field Exhibitions, LLC | Darst, Steven | Address on file | | | Unearned Revenue | | | | | $ 40.50 |
| Legendary Field Exhibitions, LLC | Database Builders Inc./Full House Sports Marketing | 3215 Golf Rd #112 Deerfield WI 53018 | | | Trade | | | | | $ 1,581.60 |
| Legendary Field Exhibitions, LLC | Datacomm Services Corporation (DSC) | 3717 Cherry Rd. Memphis TN 38118 | | | Trade | | | | | $ 9,954.01 |
| Legendary Field Exhibitions, LLC | Daugherty, Bradley | Address on file | | | Unearned Revenue | | | | | $ 1,265.00 |
| Legendary Field Exhibitions, LLC | Daugherty, Regina | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Davalos, Gabriel | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | daves perspective photography | Address on file | | | Unearned Revenue | | | | | $ 170.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Data Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | David Voth | 1346 Desert Links San Antonio TX 78258 | | | Trade | | | | | $ 5,000.00 |
| Legendary Field Exhibitions, LLC | David, Ari | Address on file | | | Unearned Revenue | | | | | $ 45.00 |
| Legendary Field Exhibitions, LLC | David, Tal | Address on file | | | Unearned Revenue | | | | | $ 300.00 |
| Legendary Field Exhibitions, LLC | Davidson, Elizabeth | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Davidson, Gordon | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Davidson, Kellie | Address on file | | | Unearned Revenue | | | | | $ 30.50 |
| Legendary Field Exhibitions, LLC | Davidson, Paula | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Davidson, Robert | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Davila Jr., Felix | Address on file | | | Unearned Revenue | | | | | $ 90.00 |
| Legendary Field Exhibitions, LLC | Davila, Janell | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Davila, Leroy | Address on file | | | Unearned Revenue | | | | | $ 65.00 |
| Legendary Field Exhibitions, LLC | Davila, Mark | Address on file | | | Unearned Revenue | | | | | $ 65.00 |
| Legendary Field Exhibitions, LLC | Davila, Marsha | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Davila, Moses | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Davis, Aideo | Address on file | | | Unearned Revenue | | | | | $ 35.00 |
| Legendary Field Exhibitions, LLC | Davis, Amanda | Address on file | | | Unearned Revenue | | | | | $ 90.00 |
| Legendary Field Exhibitions, LLC | Davis, Andrew J. | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Davis, Angelique | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Davis, Brandon | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Davis, Brett | Address on file | | | Unearned Revenue | | | | | $ 305.00 |
| Legendary Field Exhibitions, LLC | Davis, Brian | Address on file | | | Unearned Revenue | | | | | $ 22.00 |
| Legendary Field Exhibitions, LLC | davis, carl | Address on file | | | Unearned Revenue | | | | | $ 108.00 |
| Legendary Field Exhibitions, LLC | Davis, Charley | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Davis, Christopher | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Davis, Chrystal | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Davis, Daniel | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Davis, Danny | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Davis, Gary | Address on file | | | Unearned Revenue | | | | | $ 90.00 |
| Legendary Field Exhibitions, LLC | Davis, George | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Davis, James | Address on file | | | Unearned Revenue | | | | | $ 170.00 |
| Legendary Field Exhibitions, LLC | Davis, Joel | Address on file | | | Unearned Revenue | | | | | $ 704.00 |
| Legendary Field Exhibitions, LLC | Davis, Justin | Address on file | | | Unearned Revenue | | | | | $ 80.00 |
| Legendary Field Exhibitions, LLC | Davis, Laura | Address on file | | | Unearned Revenue | | | | | $ 211.00 |
| Legendary Field Exhibitions, LLC | Davis, Mark | Address on file | | | Unearned Revenue | | | | | $ 32.00 |
| Legendary Field Exhibitions, LLC | Davis, Rebecca | Address on file | | | Unearned Revenue | | | | | $ 152.00 |
| Legendary Field Exhibitions, LLC | Davis, Samario | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Davis, Todd | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Davis, Treva | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Davis, William | Address on file | | | Unearned Revenue | | | | | $ 340.00 |
| Legendary Field Exhibitions, LLC | Davison, Anthony | Address on file | | | Unearned Revenue | | | | | $ 600.00 |
| Legendary Field Exhibitions, LLC | Dawe, Anthony | Address on file | | | Unearned Revenue | | | | | $ 110.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Dawson, John | Address on file | | | Unearned Revenue | | | | | $ 82.00 |
| Legendary Field Exhibitions, LLC | Dawson, Robert | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Day, Jim | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | DB Services, LLC | 6 Peabody Rd Cold Spring Harbor, NY 01724 | | | Trade | | | | | $ 568.53 |
| Legendary Field Exhibitions, LLC | De Anda, Daniel | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | De Baca, Esther | Address on file | | | Unearned Revenue | | | | | $ 45.00 |
| Legendary Field Exhibitions, LLC | De Canna, Shelley | Address on file | | | Unearned Revenue | | | | | $ 250.00 |
| Legendary Field Exhibitions, LLC | De Gruy, Louis | Address on file | | | Unearned Revenue | | | | | $ 160.00 |
| Legendary Field Exhibitions, LLC | De Hoyos, Alberto | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | De Hoyos, Melinda | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | De La Cruz, Alan | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | de la rosa, beatrice | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | De La Rosa, Jorge | Address on file | | | Unearned Revenue | | | | | $ 45.00 |
| Legendary Field Exhibitions, LLC | De La Rosa, Stephanie | Address on file | | | Unearned Revenue | | | | | $ 111.00 |
| Legendary Field Exhibitions, LLC | De La Vega, Angel | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | De La Vega, Carlos | Address on file | | | Unearned Revenue | | | | | $ 75.00 |
| Legendary Field Exhibitions, LLC | De Leon III, John | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | De Leon, Marianod | Address on file | | | Unearned Revenue | | | | | $ 166.50 |
| Legendary Field Exhibitions, LLC | De Melfi, James | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | De Rogatis, Clay | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | De Simone, Gabriel | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | Dean Blandino | 21 Waterway Ave Ste. 425 The Woodlands TX 77380 | | | Trade | | | | | $ 45,000.00 |
| Legendary Field Exhibitions, LLC | Dean, Bobby | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | dean, cheryl | Address on file | | | Unearned Revenue | | | | | $ 55.20 |
| Legendary Field Exhibitions, LLC | Dean, Nancy | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Dean, Ringers, Morgan & Lawton, PA | Address on file | | | Unearned Revenue | | | | | $ 1,788.00 |
| Legendary Field Exhibitions, LLC | Dean, Ronald | Address on file | | | Unearned Revenue | | | | | $ 160.00 |
| Legendary Field Exhibitions, LLC | Dean, Steven | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Dean, Tim | Address on file | | | Unearned Revenue | | | | | $ 90.00 |
| Legendary Field Exhibitions, LLC | Dean, William | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Deanda, Juan | Address on file | | | Unearned Revenue | | | | | $ 45.00 |
| Legendary Field Exhibitions, LLC | Deaton, Darrell | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Deboer, Richard | Address on file | | | Unearned Revenue | | | | | $ 81.00 |
| Legendary Field Exhibitions, LLC | Deboer, Steven | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | DeChio, Charles | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Decker, Shawn | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Dedenar, Mark | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Dee, Dalton | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Deemer, Barry | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Defa, Scott | Address on file | | | Unearned Revenue | | | | | $ 270.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | DeGeorge, Nick | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Dehalle, Michael | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | DeHaven, Leon | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Dehoyos, Irene | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Dieichert, Dustin | Address on file | | | Unearned Revenue | | | | | $ 90.00 |
| Legendary Field Exhibitions, LLC | Delorio, Vic | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Delzier, Edward | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Dejarnette, marilyn | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | Del Angel, Alexandria | Address on file | | | Unearned Revenue | | | | | $ 61.00 |
| Legendary Field Exhibitions, LLC | Del Rio, Eduardo | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Del Rio, Joann | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Delacruz, Joe | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Deafuente, Juan | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | DeLaHaya, Steve | Address on file | | | Unearned Revenue | | | | | $ 170.00 |
| Legendary Field Exhibitions, LLC | DeLaHoya, Candice | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Deahunt, Kimberly | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Delarosa, Wendie | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Delaware North | Address on file | | | Unearned Revenue | | | | | $ 5,960.00 |
| Legendary Field Exhibitions, LLC | Delchamps, Lawton | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | DeLeo, Dennis | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Deleon, David | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | DELEON, IVAN | Address on file | | | Unearned Revenue | | | | | $ 333.00 |
| Legendary Field Exhibitions, LLC | Delgado, Albert | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Delgado, Phil | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Delgado, Sarah | Address on file | | | Unearned Revenue | | | | | $ 40.00 |
| Legendary Field Exhibitions, LLC | Delhamer, Brent | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | DeLoach, Alexander | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Deloach, Denise | Address on file | | | Unearned Revenue | | | | | $ 220.00 |
| Legendary Field Exhibitions, LLC | DeLong, Caleb | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | Delozier, Robert | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Delta Exploration | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Demanest, Brian | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Demanet, Christina | Address on file | | | Unearned Revenue | | | | | $ 110.00 |
| Legendary Field Exhibitions, LLC | Demario, Joseph | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | DeMartino, Sean | Address on file | | | Unearned Revenue | | | | | $ 700.00 |
| Legendary Field Exhibitions, LLC | DeMoy, Chase | Address on file | | | Unearned Revenue | | | | | $ 14,150.00 |
| Legendary Field Exhibitions, LLC | Demers, Sean | Address on file | | | Unearned Revenue | | | | | $ 320.00 |
| Legendary Field Exhibitions, LLC | Demeter, David | Address on file | | | Unearned Revenue | | | | | $ 320.00 |
| Legendary Field Exhibitions, LLC | Demonaco, Tracy | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Dempsey, Mitch | Address on file | | | Unearned Revenue | | | | | $ 360.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Denardo, Matthew | Address on file | | | Unearned Revenue | | | | | $ 160.00 |
| Legendary Field Exhibitions, LLC | Dencker, Kyle | Address on file | | | Unearned Revenue | | | | | $ 66.00 |
| Legendary Field Exhibitions, LLC | Davenport, Geoffrey | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Denmark, Summer | Address on file | | | Unearned Revenue | | | | | $ 33.00 |
| Legendary Field Exhibitions, LLC | Dennard, Bakari | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Denney, Danielle | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Dennis, Adam | Address on file | | | Unearned Revenue | | | | | $ 25.00 |
| Legendary Field Exhibitions, LLC | Dental Choice Holdings LLC | 10100 Linn Station Road Louisville KY 40223 | | | Trade | | | | | $ 7,750.00 |
| Legendary Field Exhibitions, LLC | Denton, Jamie | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | DePasqual, Ryan | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Deppe, john | Address on file | | | Unearned Revenue | | | | | $ 45.00 |
| Legendary Field Exhibitions, LLC | Derby, Jason | Address on file | | | Unearned Revenue | | | | | $ 40.00 |
| Legendary Field Exhibitions, LLC | Derico, Stacey | Address on file | | | Unearned Revenue | | | | | $ 45.00 |
| Legendary Field Exhibitions, LLC | DeRouen, BK | Address on file | | | Unearned Revenue | | | | | $ 222.00 |
| Legendary Field Exhibitions, LLC | Derrick, Jessica | 7492 S Francisco Way Apt F 201 Midvale, UT 84047 | | | Trade | | | | | $ 665.00 |
| Legendary Field Exhibitions, LLC | DErrico, Tyler | Address on file | | | Unearned Revenue | | | | | $ 110.00 |
| Legendary Field Exhibitions, LLC | DeSantis, Michael | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | DESERET DIGITAL MEDIA Inc. (dba KSL.com, Deseretnews.com, DDM, Utah.com) | 55 North 300 West Suite 450 Salt Lake City UT 84101 | | | Trade | | | | | $ 27,206.00 |
| Legendary Field Exhibitions, LLC | Deshaies, Lorraine | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Deslege, Elizabeth H | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Despain, Kelsi | Address on file | | | Unearned Revenue | | | | | $ 114.00 |
| Legendary Field Exhibitions, LLC | Detharidge, Nathan | Address on file | | | Unearned Revenue | | | | | $ 105.00 |
| Legendary Field Exhibitions, LLC | Detreaux, Floyd | Address on file | | | Unearned Revenue | | | | | $ 65.00 |
| Legendary Field Exhibitions, LLC | Detro, Kristy | Address on file | | | Unearned Revenue | | | | | $ 22.00 |
| Legendary Field Exhibitions, LLC | devereux, brian | Address on file | | | Unearned Revenue | | | | | $ 75.00 |
| Legendary Field Exhibitions, LLC | Devine, Kristin | Address on file | | | Unearned Revenue | | | | | $ 39.00 |
| Legendary Field Exhibitions, LLC | Devno, James | Address on file | | | Unearned Revenue | | | | | $ 55.00 |
| Legendary Field Exhibitions, LLC | Devona, Zach | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Devries, Edward | Address on file | | | Unearned Revenue | | | | | $ 66.00 |
| Legendary Field Exhibitions, LLC | DeVries, Eric | Address on file | | | Unearned Revenue | | | | | $ 90.00 |
| Legendary Field Exhibitions, LLC | Dews, Joshua | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Dex Imaging | PO Box 17299 Clearwater FL 33762-0299 | | | Trade | | | | | $ 1,745.58 |
| Legendary Field Exhibitions, LLC | Dezell, marshall | Address on file | | | Unearned Revenue | | | | | $ 10.00 |
| Legendary Field Exhibitions, LLC | Di Prinzio, Janet | Address on file | | | Unearned Revenue | | | | | $ 750.00 |
| Legendary Field Exhibitions, LLC | Dial, Patricia | Address on file | | | Unearned Revenue | | | | | $ 280.00 |
| Legendary Field Exhibitions, LLC | Dial, Rachel | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Diamond Resorts | Address on file | | | Unearned Revenue | | | | | $ 4,200.00 |
| Legendary Field Exhibitions, LLC | Diamond, Tina | Address on file | | | Unearned Revenue | | | | | $ 25.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Diaz Granados, William | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Diaz Jr, Gabriel | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Diaz Moore, Laura | Address on file | | | Unearned Revenue | | | | | $ 78.00 |
| Legendary Field Exhibitions, LLC | Diaz, Analicia | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Diaz, Angel | Address on file | | | Unearned Revenue | | | | | $ 132.00 |
| Legendary Field Exhibitions, LLC | Diaz, Charlie | Address on file | | | Unearned Revenue | | | | | $ 10.00 |
| Legendary Field Exhibitions, LLC | Diaz, Desiree | Address on file | | | Unearned Revenue | | | | | $ 91.50 |
| Legendary Field Exhibitions, LLC | Diaz, Diane | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Diaz, Felix | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Diaz, Jaime | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | Diaz, Jana | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | diaz, john | Address on file | | | Unearned Revenue | | | | | $ 111.00 |
| Legendary Field Exhibitions, LLC | Diaz, Randy | Address on file | | | Unearned Revenue | | | | | $ 81.00 |
| Legendary Field Exhibitions, LLC | Diaz, Raul | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Diaz, Robert | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Diaz, Ryan | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | DiCarlo, Joe | Address on file | | | Unearned Revenue | | | | | $ 400.00 |
| Legendary Field Exhibitions, LLC | Dickens, James | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Dickenhod, Scott | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Dickerson, Michael | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Dickey Broadcasting Company | P.O Box 117199 Atlanta GA 30368-7199 | | | Trade | | | | | $ 31,600.00 |
| Legendary Field Exhibitions, LLC | Dixon dba Private Diagnostic Clinic PLLC | PO Box 102259 Durham NC 27710 | | | Trade | | | | | $ 1,005.25 |
| Legendary Field Exhibitions, LLC | Diegel, Lee | Address on file | | | Unearned Revenue | | | | | $ 410.00 |
| Legendary Field Exhibitions, LLC | Diem, Jeremy | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Diener, Ryan | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Dietz Tractor Company | Address on file | | | Unearned Revenue | | | | | $ 300.00 |
| Legendary Field Exhibitions, LLC | Difilippo, William | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Dillard Door | Address on file | | | Unearned Revenue | | | | | $ 130.00 |
| Legendary Field Exhibitions, LLC | Dillard, Tiffany | Address on file | | | Unearned Revenue | | | | | $ 320.00 |
| Legendary Field Exhibitions, LLC | Dillon, Steven | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Dilts, A. Eileen | Address on file | | | Unearned Revenue | | | | | $ 320.00 |
| Legendary Field Exhibitions, LLC | Dilworth, Wayne | Address on file | | | Unearned Revenue | | | | | $ 80.00 |
| Legendary Field Exhibitions, LLC | Dimaculangan, Chris | Address on file | | | Unearned Revenue | | | | | $ 10.00 |
| Legendary Field Exhibitions, LLC | Dinnsen, Jessica | Address on file | | | Unearned Revenue | | | | | $ 320.00 |
| Legendary Field Exhibitions, LLC | Dinsmore, George | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Diorio, RaeLynn | Address on file | | | Unearned Revenue | | | | | $ 34.00 |
| Legendary Field Exhibitions, LLC | Disandro, Jesse | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Discount Tire | Address on file | | | Unearned Revenue | | | | | $ 500.00 |
| Legendary Field Exhibitions, LLC | Disharoon, Larry D. | Address on file | | | Unearned Revenue | | | | | $ 250.00 |
| Legendary Field Exhibitions, LLC | Dishong, Donald | Address on file | | | Unearned Revenue | | | | | $ 1,192.00 |
| Legendary Field Exhibitions, LLC | Divita, Navon | Address on file | | | Unearned Revenue | | | | | $ 160.00 |
| Legendary Field Exhibitions, LLC | Dix, Adrian | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Dixie Pickers | Address on file | | | Unearned Revenue | | | | | $ 70.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Dixon, Don | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Dixon, Kevin | Address on file | | | Unearned Revenue | | | | | $ 270.00 |
| Legendary Field Exhibitions, LLC | Dixon, Thomas | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Dixon, Tim | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | DJO, LLC | PO Box 650777 Dallas TX 75265 | | | Trade | | | | | $ 55,692.05 |
| Legendary Field Exhibitions, LLC | DLA Piper LLP | PO Box 75190 Baltimore MD 21275 | | | Trade | | | | | $ 6,000.00 |
| Legendary Field Exhibitions, LLC | DMS Color - Digital Marketing Services Inc | 273 Cahaba Valley Parkway Pelham AL 35124 | | | Trade | | | | | $ 11,271.18 |
| Legendary Field Exhibitions, LLC | Dobbins, Tim | Address on file | | | Unearned Revenue | | | | | $ 80.00 |
| Legendary Field Exhibitions, LLC | Dobry, Kristina | Address on file | | | Unearned Revenue | | | | | $ 320.00 |
| Legendary Field Exhibitions, LLC | Dobson, Matthew | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | DOClimation | Address on file | | | Unearned Revenue | | | | | $ 2,070.00 |
| Legendary Field Exhibitions, LLC | Documation, Inc. dba Documation of San Antonio | 4560 Lockhill Selma Suite 100 San Antonio TX 78249 | | | Trade | | | | | $ 497.95 |
| Legendary Field Exhibitions, LLC | Dodd, Jonathan | Address on file | | | Unearned Revenue | | | | | $ 25.00 |
| Legendary Field Exhibitions, LLC | Dodson, Arthur | Address on file | | | Unearned Revenue | | | | | $ 45.00 |
| Legendary Field Exhibitions, LLC | Doerr, Ryan | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | dolan, robert | Address on file | | | Unearned Revenue | | | | | $ 44.00 |
| Legendary Field Exhibitions, LLC | Dolce, Francis | Address on file | | | Unearned Revenue | | | | | $ 216.00 |
| Legendary Field Exhibitions, LLC | Dollente, Eldwin | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Dollison, David | Address on file | | | Unearned Revenue | | | | | $ 55.50 |
| Legendary Field Exhibitions, LLC | Dormier, Gina | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Dominedo, Victoria | Address on file | | | Unearned Revenue | | | | | $ 80.00 |
| Legendary Field Exhibitions, LLC | Dominguez, Daniel | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Dominguez, Dario | Address on file | | | Unearned Revenue | | | | | $ 41.00 |
| Legendary Field Exhibitions, LLC | Dominguez, John | Address on file | | | Unearned Revenue | | | | | $ 105.00 |
| Legendary Field Exhibitions, LLC | Dominguez, Roger | Address on file | | | Unearned Revenue | | | | | $ 220.00 |
| Legendary Field Exhibitions, LLC | Dominguez, Ruben | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Donahue, Chris | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Donahue, Charles | Address on file | | | Unearned Revenue | | | | | $ 40.00 |
| Legendary Field Exhibitions, LLC | DONEHOO, GLENN | Address on file | | | Unearned Revenue | | | | | $ 116.00 |
| Legendary Field Exhibitions, LLC | Donley, John | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Donnellan, Brendan | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Donohue, Raymond | Address on file | | | Unearned Revenue | | | | | $ 300.00 |
| Legendary Field Exhibitions, LLC | Donovan, Willson | Address on file | | | Unearned Revenue | | | | | $ 10.00 |
| Legendary Field Exhibitions, LLC | Dooley, John | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Doria, Vincent | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Dorminy, Rick | Address on file | | | Unearned Revenue | | | | | $ 112.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Dornan, Kris | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Dorosan, Henry | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Doster, Kent | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Doster, Tommy | Address on file | | | Unearned Revenue | | | | | $ 300.00 |
| Legendary Field Exhibitions, LLC | Dotson, Carter | Address on file | | | Unearned Revenue | | | | | $ 10.00 |
| Legendary Field Exhibitions, LLC | Dotson, Connor | Address on file | | | Unearned Revenue | | | | | $ 75.00 |
| Legendary Field Exhibitions, LLC | Doty, Will | Address on file | | | Unearned Revenue | | | | | $ 80.00 |
| Legendary Field Exhibitions, LLC | Doucette, Brandon | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Doucette, Mark | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Dougher, Matt | Address on file | | | Unearned Revenue | | | | | $ 80.00 |
| Legendary Field Exhibitions, LLC | Dougherty, Kevin | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Dougherty, Mike | Address on file | | | Trade | | | | | $ 500.00 |
| Legendary Field Exhibitions, LLC | Dougherty, Patrick | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Douglas, Curt | Address on file | | | Unearned Revenue | | | | | $ 144.00 |
| Legendary Field Exhibitions, LLC | Douglas, Dean | Address on file | | | Unearned Revenue | | | | | $ 850.00 |
| Legendary Field Exhibitions, LLC | Dovalina, Juan | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Dove, Nick | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Dove, Michael | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | DOWCO Construction | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Dowden, Joseph | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Dowhan, Sapphire | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | Dowling, James | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Down In Front Productions, LLC | 1318 Alford Ave, Suite 201 Hoover AL 35226 | | | Trade | | | | | $ 17,850.00 |
| Legendary Field Exhibitions, LLC | Downey, Carolyn | Address on file | | | Unearned Revenue | | | | | $ 250.00 |
| Legendary Field Exhibitions, LLC | Downing, Brian | Address on file | | | Unearned Revenue | | | | | $ 700.00 |
| Legendary Field Exhibitions, LLC | Downing, Michael | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Downs, Nicholas | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Downtown Tempe Authority | 310 S. Mill Ave, Suite A-201 Tempe AZ 85281 | | | Trade | | | | | $ 116.00 |
| Legendary Field Exhibitions, LLC | Dr ricardo diaz | Address on file | | | Unearned Revenue | | | | | $ 410.00 |
| Legendary Field Exhibitions, LLC | Dr. Jill's Foot Pads, Inc. | 384 S Military Trail Deerfield Beach FL 33442 | | | Trade | | | | | $ 16,125.75 |
| Legendary Field Exhibitions, LLC | Drake, June | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Drake, Lauren | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Drake, Thomas | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Draper, Rebecca | Address on file | | | Unearned Revenue | | | | | $ 30.50 |
| Legendary Field Exhibitions, LLC | Dravih, Gloria | Address on file | | | Unearned Revenue | | | | | $ 10.00 |
| Legendary Field Exhibitions, LLC | Drenthusch, Scott | Address on file | | | Unearned Revenue | | | | | $ 153.00 |
| Legendary Field Exhibitions, LLC | Driggers, Danny | Address on file | | | Unearned Revenue | | | | | $ 440.00 |
| Legendary Field Exhibitions, LLC | Dringle, Brandon | Address on file | | | Unearned Revenue | | | | | $ 96.00 |
| Legendary Field Exhibitions, LLC | Drive Marketing dba Drive Fulfillment / IDNA Cycling | 8685 S 700 W Sandy UT 84070 | | | Trade | | | | | $ 1,535.19 |
| Legendary Field Exhibitions, LLC | Drolts, Aaron | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | drushid, ryan | Address on file | | | Unearned Revenue | | | | | $ 30.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Dryer, Peter | Address on file | | | Unearned Revenue | | | | | $ 49.00 |
| Legendary Field Exhibitions, LLC | Drzycimski, Jeffrey | Address on file | | | Unearned Revenue | | | | | $ 110.00 |
| Legendary Field Exhibitions, LLC | DTN, LLC | 26385 Network Place Chicago IL 60673-1263 | | | Trade | | | | | $ 2,999.04 |
| Legendary Field Exhibitions, LLC | Duarte, Mario | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Duarte, Robert | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Duarte, Sergio | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | DuBrucq, John | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | Duby, Brian | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Duchanne, Daniel | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Dudley, Matthew | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Duenic, Ernest | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Duff, Elisa | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Duff, Thomas | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Duffield, David | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Duffin, David | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Duffy, Alicia | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Dufrane, Taylor | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Dukes, Roddy | Address on file | | | Unearned Revenue | | | | | $ 170.00 |
| Legendary Field Exhibitions, LLC | Dulak, Yvonne | Address on file | | | Unearned Revenue | | | | | $ 170.00 |
| Legendary Field Exhibitions, LLC | Dumac, LLC | 2837 S. 600 W Salt Lake City UT 84115 | | | Trade | | | | | $ 1,498.45 |
| Legendary Field Exhibitions, LLC | Dumas Sr., Mike | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Dumas, Takesha | Address on file | | | Unearned Revenue | | | | | $ 153.00 |
| Legendary Field Exhibitions, LLC | Dumler, Russell | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Dumond, Cortlin | Address on file | | | Unearned Revenue | | | | | $ 190.00 |
| Legendary Field Exhibitions, LLC | Dunbar, Mark | Address on file | | | Unearned Revenue | | | | | $ 210.00 |
| Legendary Field Exhibitions, LLC | Dunbar, Michael | Address on file | | | Unearned Revenue | | | | | $ 190.00 |
| Legendary Field Exhibitions, LLC | Dunbar, Timothy N. | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Duncan, Aren | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Duncan, Bob | Address on file | | | Unearned Revenue | | | | | $ 40.00 |
| Legendary Field Exhibitions, LLC | Duncan, Dave | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Dunham, Richard | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | duncan, mary | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Duncan, Robert "BOB" | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Dunham, Ronald | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Dunham, Aimee | Address on file | | | Unearned Revenue | | | | | $ 10.00 |
| Legendary Field Exhibitions, LLC | Dunham, Bryan | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Dunham, John | Address on file | | | Unearned Revenue | | | | | $ 0.02 |
| Legendary Field Exhibitions, LLC | Dunlap, Anita | Address on file | | | Unearned Revenue | | | | | $ 31.28 |
| Legendary Field Exhibitions, LLC | Dunn, Benjamin | Address on file | | | Unearned Revenue | | | | | $ 25.00 |
| Legendary Field Exhibitions, LLC | Dunn, Beth | Address on file | | | Unearned Revenue | | | | | $ 3,500.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Dunn, Christopher | Address on file | | | Unearned Revenue | | | | | $ 40.00 |
| Legendary Field Exhibitions, LLC | Dunn, Dennis | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Dunn, James | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Dunn, Jennifer | Address on file | | | Unearned Revenue | | | | | $ 62.56 |
| Legendary Field Exhibitions, LLC | Dunn, Mark | Address on file | | | Unearned Revenue | | | | | $ 44.00 |
| Legendary Field Exhibitions, LLC | Dunn, Summer | Address on file | | | Unearned Revenue | | | | | $ 38.00 |
| Legendary Field Exhibitions, LLC | DUNN, TERRELL | Address on file | | | Unearned Revenue | | | | | $ 80.00 |
| Legendary Field Exhibitions, LLC | Dunn, Tom | Address on file | | | Unearned Revenue | | | | | $ 420.00 |
| Legendary Field Exhibitions, LLC | Dunn, Zackary | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Duran, Andy | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Duran, Danny | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Duran, Ernie | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Duran, Fernando | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Durand, Damian | Address on file | | | Unearned Revenue | | | | | $ 75.00 |
| Legendary Field Exhibitions, LLC | Durham, Melissa | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Durham, Nancy | Address on file | | | Unearned Revenue | | | | | $ 10.00 |
| Legendary Field Exhibitions, LLC | Durie, Jeff | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Durmient, Kristie | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Durnen, Leo | Address on file | | | Unearned Revenue | | | | | $ 210.00 |
| Legendary Field Exhibitions, LLC | Duron, Deborah | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Dussault, Stefanie | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Dvornik, Mark | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | DVSport, Inc. | 1 Penn Center West, Suite 200 Pittsburgh PA 15276 | | | Trade | | | | | $ 39,000.00 |
| Legendary Field Exhibitions, LLC | Dwyer, Terrance | Address on file | | | Unearned Revenue | | | | | $ 90.00 |
| Legendary Field Exhibitions, LLC | Dycus, Christopher | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Dymond, Bill | Address on file | | | Unearned Revenue | | | | | $ 280.00 |
| Legendary Field Exhibitions, LLC | Eagle, Nicholas | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Eakman, Angela | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Eames, Joanne | Address on file | | | Unearned Revenue | | | | | $ 392.00 |
| Legendary Field Exhibitions, LLC | Eames, Tanya | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Earl, Brian | Address on file | | | Unearned Revenue | | | | | $ 2,500.00 |
| Legendary Field Exhibitions, LLC | Earnest, Cindy | Address on file | | | Unearned Revenue | | | | | $ 40.00 |
| Legendary Field Exhibitions, LLC | Eason, Kierra | Address on file | | | Unearned Revenue | | | | | $ 31.28 |
| Legendary Field Exhibitions, LLC | Eaton, Stephen | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Ebersbach, Eric | Address on file | | | Unearned Revenue | | | | | $ 220.00 |
| Legendary Field Exhibitions, LLC | Ebert, Louise | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Eccles, Dane | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Eckel, Charles | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Eckel, Thomas | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Eckel, William | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Eckert, Robert | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Ecklord, Ryan | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Eckman, Dale | Address on file | | | Unearned Revenue | | | | | $ 300.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | eClinicalWorks LLC | P.O Box 997950 Boston MA 02284-7950 | | | Trade | | | | | $ 121,433.50 |
| Legendary Field Exhibitions, LLC | Ecological Consulting Solutions, Inc. | Address on file | | | Unearned Revenue | | | | | $ 320.00 |
| Legendary Field Exhibitions, LLC | Eddieman, Heidi | 1176 Wiener Rd, Memphis, TN 38122 | | | Trade | | | | | $ 695.00 |
| Legendary Field Exhibitions, LLC | Edgar, David | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Edison, Steven | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Edler, Randy | Address on file | | | Unearned Revenue | | | | | $ 395.00 |
| Legendary Field Exhibitions, LLC | Edward Lego dba Legodesign, LLC | 320 North Shadowwood Drive St. Augustine FL 32086 | | | Trade | | | | | $ 4,500.00 |
| Legendary Field Exhibitions, LLC | Edwards, Bruce | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Edwards, Chris | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Edwards, James | Address on file | | | Unearned Revenue | | | | | $ 44.00 |
| Legendary Field Exhibitions, LLC | Edwards, John | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Edwards, Ralph | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Edwards, Shane | Address on file | | | Unearned Revenue | | | | | $ 220.00 |
| Legendary Field Exhibitions, LLC | EEG Enterprises, Inc. | 586 Main Street Farmingdale NY 11735 | | | Trade | | | | | $ 79,074.83 |
| Legendary Field Exhibitions, LLC | Efron, Barry | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Egan, Melanie | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Egolinsky, Shana | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Egwuekwe, Pamela | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Ehlers, Chad | Address on file | | | Unearned Revenue | | | | | $ 160.00 |
| Legendary Field Exhibitions, LLC | Eichberger, Scott | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Eirhorn, Bob L. | Address on file | | | Unearned Revenue | | | | | $ 440.00 |
| Legendary Field Exhibitions, LLC | Eide, David | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Eiermann, John | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Eiler, Harrison | Address on file | | | Unearned Revenue | | | | | $ 78.00 |
| Legendary Field Exhibitions, LLC | El-Amin, Tamara | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Eldridge, James | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Elem, Sherrnarco | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | Eletto, Robin | Address on file | | | Unearned Revenue | | | | | $ 520.00 |
| Legendary Field Exhibitions, LLC | Elguira, Irene | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Elior, Inc. dba Aladdin Food Management Services, LLC | 16567 Collections Center Drive Chicago IL 60693 | | | Trade | | | | | $ 37,125.00 |
| Legendary Field Exhibitions, LLC | elisara, tricia | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Elizardo, Alfred | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Elizarraraz, KATHLEEN | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Elizondo, Patrick | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Ellen, Jeff | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Eller, Josh | Address on file | | | Unearned Revenue | | | | | $ 115.00 |
| Legendary Field Exhibitions, LLC | Ellenson, Chandra | Address on file | | | Unearned Revenue | | | | | $ 15.64 |
| Legendary Field Exhibitions, LLC | Elliott, Benjamin | Address on file | | | Unearned Revenue | | | | | $ 420.00 |
| Legendary Field Exhibitions, LLC | Elliott, Bryen | Address on file | | | Unearned Revenue | | | | | $ 200.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Elliott, Marvin | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Ellis, Alex | Address on file | | | Unearned Revenue | | | | | $ 325.00 |
| Legendary Field Exhibitions, LLC | Ellis, Ashley | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Ellis, Brad | Address on file | | | Unearned Revenue | | | | | $ 410.00 |
| Legendary Field Exhibitions, LLC | Ellis, Bridget | Address on file | | | Unearned Revenue | | | | | $ 80.00 |
| Legendary Field Exhibitions, LLC | ellis, david | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Ellis, Doc | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Ellis, James | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Ellis, Melissa | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Ellis, Merrill | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Ellison, Gwendolyn | Address on file | | | Unearned Revenue | | | | | $ 210.00 |
| Legendary Field Exhibitions, LLC | Elmer, David and Danielle | Address on file | | | Unearned Revenue | | | | | $ 38.00 |
| Legendary Field Exhibitions, LLC | Eloi, Dina | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | elrod, lucas | Address on file | | | Unearned Revenue | | | | | $ 123.00 |
| Legendary Field Exhibitions, LLC | Elser, Christian | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Ely, David | Address on file | | | Unearned Revenue | | | | | $ 250.00 |
| Legendary Field Exhibitions, LLC | EM Printing | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | EM Printing, LLC | 3081 Bartlett Corporate Dr. Bartlett TN 38133 | | | Trade | | | | | $ 11,908.00 |
| Legendary Field Exhibitions, LLC | Embassy Suites Atlanta Buckhead | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Embassy Suites by Hilton Atlanta Buckhead | 3285 Peachtree Rd NE Atlanta, GA 30305 | | | Trade | | | | | $ 21,816.37 |
| Legendary Field Exhibitions, LLC | Embassy Suites by Hilton South Jordan Salt Lake City | 10333 South Jordan Gateway South Jordan UT 84095 | | | Trade | | | | | $ 115,000.75 |
| Legendary Field Exhibitions, LLC | Embassy Suites San Antonio Landmark | 5615 Landmark Parkway San Antonio TX 78249 | | | Trade | | | | | $ 439,838.52 |
| Legendary Field Exhibitions, LLC | Embassy Suites San Antonio Riverwalk Downtown | 125 East Houston St. San Antonio TX 78205 | | | Trade | | | | | $ 133,158.63 |
| Legendary Field Exhibitions, LLC | Embly, Margaret | Address on file | | | Unearned Revenue | | | | | $ 228.00 |
| Legendary Field Exhibitions, LLC | Emm, Mylan | Address on file | | | Unearned Revenue | | | | | $ 45.00 |
| Legendary Field Exhibitions, LLC | Encarnacion, Jackie | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Encina, Jason | Address on file | | | Unearned Revenue | | | | | $ 157.50 |
| Legendary Field Exhibitions, LLC | Encore Event Technologies | One North Arlington 1500 West Shure Drive, Suite 175 Arlington Heights, Illinois 60004 | | | Trade | | | | | $ 8,668.23 |
| Legendary Field Exhibitions, LLC | Enfold I.T. | 430 Lancaster St Ste 350 Leominster, MA 01453 | | | Trade | | | | | $ 3,575.00 |
| Legendary Field Exhibitions, LLC | Engel, David | Address on file | | | Unearned Revenue | | | | | $ 570.00 |
| Legendary Field Exhibitions, LLC | England, Gary | Address on file | | | Unearned Revenue | | | | | $ 76.00 |
| Legendary Field Exhibitions, LLC | Engle, Justin | Address on file | | | Unearned Revenue | | | | | $ 80.00 |
| Legendary Field Exhibitions, LLC | english, elizabeth | Address on file | | | Unearned Revenue | | | | | $ 72.00 |
| Legendary Field Exhibitions, LLC | English, Michael | Address on file | | | Unearned Revenue | | | | | $ 216.00 |
| Legendary Field Exhibitions, LLC | Engstrand, William | Address on file | | | Unearned Revenue | | | | | $ 170.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Enos, Scott | Address on file | | | Unearned Revenue | | | | | $ 320.00 |
| Legendary Field Exhibitions, LLC | Enright, John | Address on file | | | Unearned Revenue | | | | | $ 300.00 |
| Legendary Field Exhibitions, LLC | Enriquez, Jennifer | Address on file | | | Unearned Revenue | | | | | $ 80.00 |
| Legendary Field Exhibitions, LLC | Entercom Atlanta dba WSTR, WZGC, WVEE, WAOK, DIG Atlanta | PO Box 74693 Cleveland OH 44194-0169 | | | Trade | | | | | $ 16,410.00 |
| Legendary Field Exhibitions, LLC | Entercom Tennessee LLC | 1835 Moriah Woods Blvd Suite 1 Memphis TN 38117 | | | Trade | | | | | $ 11,656.00 |
| Legendary Field Exhibitions, LLC | Episcopo, Peter | Address on file | | | Unearned Revenue | | | | | $ 190.00 |
| Legendary Field Exhibitions, LLC | Eppinger, Andrew | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Ericksen, Faith | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Erickson, Brent | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Ernst, Michelle | Address on file | | | Unearned Revenue | | | | | $ 90.00 |
| Legendary Field Exhibitions, LLC | Ervin, Thomas | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Erwin, Andrew | Address on file | | | Unearned Revenue | | | | | $ 22.00 |
| Legendary Field Exhibitions, LLC | Erwin, Brent | Address on file | | | Unearned Revenue | | | | | $ 80.00 |
| Legendary Field Exhibitions, LLC | escamilla, rey | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | ESCOBAR, Hilda | Address on file | | | Unearned Revenue | | | | | $ 61.00 |
| Legendary Field Exhibitions, LLC | Escobedo, Reuben | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Escondido Golf Golf Center | 124 Market Place S. #400 Escondido CA 92029 | | | Trade | | | | | $ 1,675.00 |
| Legendary Field Exhibitions, LLC | Espandi, Eddie | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Esparza, Jacob | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Esparza, Orlando | Address on file | | | Unearned Revenue | | | | | $ 45.00 |
| Legendary Field Exhibitions, LLC | Esperon, Wilfredo | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Espinal, John | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Espinosa, Antonio | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Espinosa, Ernest | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | ESPINOZA II, EUGENIO | Address on file | | | Unearned Revenue | | | | | $ 121.50 |
| Legendary Field Exhibitions, LLC | Espinoza, Alicia | Address on file | | | Unearned Revenue | | | | | $ 30.50 |
| Legendary Field Exhibitions, LLC | ESPINOZA, RAFAEL | Address on file | | | Unearned Revenue | | | | | $ 10.00 |
| Legendary Field Exhibitions, LLC | Espada, Christian | Address on file | | | Unearned Revenue | | | | | $ 40.00 |
| Legendary Field Exhibitions, LLC | Esquivel, Charity | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Esquivel, Pepe | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Esser, Connie | Address on file | | | Unearned Revenue | | | | | $ 2,250.00 |
| Legendary Field Exhibitions, LLC | Estep, Luis | Address on file | | | Unearned Revenue | | | | | $ 1,200.00 |
| Legendary Field Exhibitions, LLC | Estopare, Ronald | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Estrada, Bob | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Estrada, Isaac | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Estrada, Letty | Address on file | | | Unearned Revenue | | | | | $ 400.00 |
| Legendary Field Exhibitions, LLC | Estrada, Luz | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Estrada, Veronica | Address on file | | | Unearned Revenue | | | | | $ 40.50 |
| Legendary Field Exhibitions, LLC | Etheridge, Felecia | Address on file | | | Unearned Revenue | | | | | $ 410.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Etheridge, Jarrod | Address on file | | | Unearned Revenue | | | | | $ 195.00 |
| Legendary Field Exhibitions, LLC | Ethridge, Brittany | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Eubank, Alicia | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Eubanks, Rodney | Address on file | | | Unearned Revenue | | | | | $ 35.00 |
| Legendary Field Exhibitions, LLC | Eustis, George | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Evander, Brian | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Evangelist, John | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | Evans, Jeremy | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | Evans, Joe P | Address on file | | | Unearned Revenue | | | | | $ 470.00 |
| Legendary Field Exhibitions, LLC | Evans, Kristin | 430 W Bay St, Winter Garden, FL 34787 | | | Trade | | | | | $ 5,130.00 |
| Legendary Field Exhibitions, LLC | Evans, Michael | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Evans, Robert | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Evans, Samantha | Address on file | | | Unearned Revenue | | | | | $ 220.00 |
| Legendary Field Exhibitions, LLC | Evans, Shaun | Address on file | | | Unearned Revenue | | | | | $ 38.00 |
| Legendary Field Exhibitions, LLC | Evans, Zach | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Evit, Vernon | Address on file | | | Unearned Revenue | | | | | $ 45.00 |
| Legendary Field Exhibitions, LLC | Ewoldc, Shona | Address on file | | | Unearned Revenue | | | | | $ 40.00 |
| Legendary Field Exhibitions, LLC | exhibit experts | 4012 East Broadway Suite 307 Phoenix AZ 85040 | | | Trade | | | | | $ 47,977.54 |
| Legendary Field Exhibitions, LLC | ExpandaBrand, Inc | 1000 Alderman Dr. Suite 205 Alpharetta GA 30005 | | | Trade | | | | | $ 635.00 |
| Legendary Field Exhibitions, LLC | Express KCS | 440 Wheelers Farm Rd Milford CT 06461 | | | Trade | | | | | $ 5,032.86 |
| Legendary Field Exhibitions, LLC | EyeKing | 101HUB Drive Ste 104 Melville NY 11747 | | | Trade | | | | | $ 511.76 |
| Legendary Field Exhibitions, LLC | Eylalis, Charles | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | Ezrat, Kaus | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | F&F Productions | 14333 Myerlake Circle Clearwater FL 33760 | | | Trade | | | | | $ 104,108.81 |
| Legendary Field Exhibitions, LLC | Fabny, Robert | Address on file | | | Unearned Revenue | | | | | $ 40.00 |
| Legendary Field Exhibitions, LLC | FABROW, MARY | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Fador, Emily | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Facundo, Ira Trevino | Address on file | | | Unearned Revenue | | | | | $ 121.50 |
| Legendary Field Exhibitions, LLC | Fafeley, Jennifer | Address on file | | | Unearned Revenue | | | | | $ 370.00 |
| Legendary Field Exhibitions, LLC | Faesser, Andy | Address on file | | | Unearned Revenue | | | | | $ 16.00 |
| Legendary Field Exhibitions, LLC | Fair, Julie | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | fair, meredith | Address on file | | | Unearned Revenue | | | | | $ 45.00 |
| Legendary Field Exhibitions, LLC | FAIRFIELD INN & SUITES BY MARRIOTT KINGSLAND | 1319 E. King Ave, Kingsland GA 31584 | | | Trade | | | | | $ 14,657.25 |
| Legendary Field Exhibitions, LLC | Fajardo, Frankie | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Falgoust, Dudley | Address on file | | | Unearned Revenue | | | | | $ 50.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Falk, Amy | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Falk, Nathan | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Falk, Tony | Address on file | | | Unearned Revenue | | | | | $ 190.00 |
| Legendary Field Exhibitions, LLC | Falls, Morgan | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Fanchi, Anthony | Address on file | | | Unearned Revenue | | | | | $ 160.00 |
| Legendary Field Exhibitions, LLC | Farias, Richard | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Farinholt, Brown | Address on file | | | Unearned Revenue | | | | | $ 45.00 |
| Legendary Field Exhibitions, LLC | Faris, Warren | Address on file | | | Unearned Revenue | | | | | $ 180.00 |
| Legendary Field Exhibitions, LLC | Farkas, Barbara | Address on file | | | Trade | | | | | $ 250.00 |
| Legendary Field Exhibitions, LLC | Farless, Patricia | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Farley, Barry | Address on file | | | Unearned Revenue | | | | | $ 240.00 |
| Legendary Field Exhibitions, LLC | Farley, Markel | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Farley, Richard | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | Farmer, Daniel | Address on file | | | Unearned Revenue | | | | | $ 75.00 |
| Legendary Field Exhibitions, LLC | Farmer, JANICE | Address on file | | | Unearned Revenue | | | | | $ 31.28 |
| Legendary Field Exhibitions, LLC | Farmer, John | Address on file | | | Unearned Revenue | | | | | $ 65.00 |
| Legendary Field Exhibitions, LLC | Farmer, Koestan | Address on file | | | Unearned Revenue | | | | | $ 15.64 |
| Legendary Field Exhibitions, LLC | Farmer, Lauren | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | farrell, blake | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Faulkner, Terry | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Faustine, Ken | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Favila, Fernando | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Feagin, Jennifer | Address on file | | | Unearned Revenue | | | | | $ 208.00 |
| Legendary Field Exhibitions, LLC | Fearn, Richard | Address on file | | | Unearned Revenue | | | | | $ 210.00 |
| Legendary Field Exhibitions, LLC | Featherston, Grant | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Fechner, Scott | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | FedEx Custom Critical | P.O. Box 645123 Pittsburgh PA 15264-5123 | | | Trade | | | | | $ 24,066.46 |
| Legendary Field Exhibitions, LLC | feeney, sean | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Fegley, Christopher | Address on file | | | Unearned Revenue | | | | | $ 45.00 |
| Legendary Field Exhibitions, LLC | Fekete, Johnny | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Fekete, Steven | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | Felcher, Scott | Address on file | | | Unearned Revenue | | | | | $ 40.00 |
| Legendary Field Exhibitions, LLC | FELDMAN EQUITIES | P.O. Box 744876 Atlanta GA 30374-4876 | | | Trade | | | | | $ 30,473.34 |
| Legendary Field Exhibitions, LLC | Feldmann, Kris | Address on file | | | Unearned Revenue | | | | | $ 300.00 |
| Legendary Field Exhibitions, LLC | Feldmeyer, Danny | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Feldt, Brent | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Felger, Steve | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | Feliciano, Victor | Address on file | | | Unearned Revenue | | | | | $ 25.00 |
| Legendary Field Exhibitions, LLC | Felizardo, Robert | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Feller, Joann | Address on file | | | Unearned Revenue | | | | | $ 100.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Fellis, Kevin | Address on file | | | Unearned Revenue | | | | | $ 350.00 |
| Legendary Field Exhibitions, LLC | Felts, Tracy | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Fendley, Teresa | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Fenechi, jeremy | Address on file | | | Unearned Revenue | | | | | $ 82.00 |
| Legendary Field Exhibitions, LLC | Fennell, Jesse | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Fenster, Jeff | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Fenwick & West LLP | Silicon Valley Center 801 California Street Mountain View CA 94041 | | | Trade | | | | | $ 173.19 |
| Legendary Field Exhibitions, LLC | Feole, Marc | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Feraud, Bobbi | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Ferguson, Courtney | Address on file | | | Unearned Revenue | | | | | $ 40.50 |
| Legendary Field Exhibitions, LLC | Ferguson, David | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Ferguson, Edward | Address on file | | | Unearned Revenue | | | | | $ 175.00 |
| Legendary Field Exhibitions, LLC | Ferguson, Eric | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Ferguson, Michael | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Fernald, Joshua | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | Fernandez, Carlos | Address on file | | | Unearned Revenue | | | | | $ 196.00 |
| Legendary Field Exhibitions, LLC | Fernandez, Emilio | Address on file | | | Unearned Revenue | | | | | $ 320.00 |
| Legendary Field Exhibitions, LLC | Fernandez, Jaclyn | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | ferrucig, lloyd | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Ferracioli, Josh | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | Ferrante, Monique | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Ferrara, chris | Address on file | | | Unearned Revenue | | | | | $ 112.00 |
| Legendary Field Exhibitions, LLC | Ferrara, Miguel | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Ferraris, Drew | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Ferrero, Jenny | Address on file | | | Unearned Revenue | | | | | $ 40.00 |
| Legendary Field Exhibitions, LLC | Ferrel, Gregorio | Address on file | | | Unearned Revenue | | | | | $ 400.00 |
| Legendary Field Exhibitions, LLC | ferrell copeland, misty | Address on file | | | Unearned Revenue | | | | | $ 61.00 |
| Legendary Field Exhibitions, LLC | Ferrell, Lori | Address on file | | | Unearned Revenue | | | | | $ 74.00 |
| Legendary Field Exhibitions, LLC | Ferrer, Joshua | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | Ferryman, Jim | Address on file | | | Unearned Revenue | | | | | $ 220.00 |
| Legendary Field Exhibitions, LLC | FESSENDEN, MICHAEL | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Feuerman, Ashley | Address on file | | | Unearned Revenue | | | | | $ 45.00 |
| Legendary Field Exhibitions, LLC | Fick, Hunter | Address on file | | | Unearned Revenue | | | | | $ 40.00 |
| Legendary Field Exhibitions, LLC | Fidelis Bookkeeping and Payroll Services | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Fields, Joy Lynn | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Fields, Tony | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Figler, Jeff | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Figueroa Jr, Richard | Address on file | | | Unearned Revenue | | | | | $ 300.00 |
| Legendary Field Exhibitions, LLC | Figueroa, Anthony | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Figueroa, Chris | Address on file | | | Unearned Revenue | | | | | $ 80.00 |
| Legendary Field Exhibitions, LLC | Figueroa, Dylan | Address on file | | | Unearned Revenue | | | | | $ 60.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Fikes, Bruce | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Fillmore, Scott | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Filmwerks LLC | P.O. Box 12348 Wilmington NC 28405 | | | Trade | | | | | $ 59,776.52 |
| Legendary Field Exhibitions, LLC | Filosofos, Servaste | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | FINCO | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Finnegan, Carol | Address on file | | | Unearned Revenue | | | | | $ 300.00 |
| Legendary Field Exhibitions, LLC | Finley, Daryl | Address on file | | | Unearned Revenue | | | | | $ 600.00 |
| Legendary Field Exhibitions, LLC | Finnigan, Susan | Address on file | | | Unearned Revenue | | | | | $ 17.00 |
| Legendary Field Exhibitions, LLC | Finnnel, Meredith | Address on file | | | Unearned Revenue | | | | | $ 166.50 |
| Legendary Field Exhibitions, LLC | Fiquett, Charles | Address on file | | | Unearned Revenue | | | | | $ 220.00 |
| Legendary Field Exhibitions, LLC | FireEye | P.O Box 123083 Dept 3063 Dallas TX 75312-3063 | | | Trade | | | | | $ 13,200.00 |
| Legendary Field Exhibitions, LLC | Firnschild, Laura | Address on file | | | Unearned Revenue | | | | | $ 1,400.00 |
| Legendary Field Exhibitions, LLC | First Insurance Funding | P.O Box 7000 Carol Stream IL 60197-7000 | | | Trade | | | | | $ 568,854.15 |
| Legendary Field Exhibitions, LLC | Fischer, Jason | Address on file | | | Unearned Revenue | | | | | $ 65.00 |
| Legendary Field Exhibitions, LLC | Fischer, Richard | Address on file | | | Unearned Revenue | | | | | $ 105.00 |
| Legendary Field Exhibitions, LLC | Fischer, Valerie | Address on file | | | Unearned Revenue | | | | | $ 30.50 |
| Legendary Field Exhibitions, LLC | Fisher, Angela | Address on file | | | Unearned Revenue | | | | | $ 46.92 |
| Legendary Field Exhibitions, LLC | Fisher, Gregory | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Fisher, Jonathan | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | FISHER, NED | Address on file | | | Unearned Revenue | | | | | $ 40.00 |
| Legendary Field Exhibitions, LLC | Fisher, Stefan | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Fisher, Theresa | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Fishman, David | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Five Marketing & Management LLC | 926 B Street #603 San Diego CA 92101 | | | Trade | | | | | $ 11,747.00 |
| Legendary Field Exhibitions, LLC | Flaherty, James | Address on file | | | Unearned Revenue | | | | | $ 224.00 |
| Legendary Field Exhibitions, LLC | Flake, David | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Flanagan, Danny | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Flanagan, Steve | Address on file | | | Unearned Revenue | | | | | $ 270.00 |
| Legendary Field Exhibitions, LLC | Flanders, Patrick | Address on file | | | Unearned Revenue | | | | | $ 250.00 |
| Legendary Field Exhibitions, LLC | Flanders, S. Craig | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Flannigan, Cheryl | Address on file | | | Unearned Revenue | | | | | $ 25.00 |
| Legendary Field Exhibitions, LLC | Flayler, James | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Fleming, Ed | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Fletcher Group, LLC | 8120 S. Madison St. Burr Ridge IL 60527 | | | Trade | | | | | $ 15,603.87 |
| Legendary Field Exhibitions, LLC | Fletcher, David | Address on file | | | Unearned Revenue | | | | | $ 105.00 |
| Legendary Field Exhibitions, LLC | Fletcher, Joseph | Address on file | | | Unearned Revenue | | | | | $ 620.00 |
| Legendary Field Exhibitions, LLC | Fletcher, Kyle | Address on file | | | Unearned Revenue | | | | | $ 40.00 |
| Legendary Field Exhibitions, LLC | Fletcher, Russell | Address on file | | | Unearned Revenue | | | | | $ 217.50 |
| Legendary Field Exhibitions, LLC | Fletcher, Sunshine | Address on file | | | Unearned Revenue | | | | | $ 100.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Flinn Broadcasting dba XWF-FM/WHBQ-FM/WWG-FM,WHBQ-AM | 6080 Mt. Moriah Road EXT Memphis TN 38115 | | | Trade | | | | | $ 10,010.00 |
| Legendary Field Exhibitions, LLC | Filippo, Raphael | Address on file | | | Unearned Revenue | | | | | $ 90.00 |
| Legendary Field Exhibitions, LLC | Flood, Daniel | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Flood, William | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Flores, Adrian | Address on file | | | Unearned Revenue | | | | | $ 240.00 |
| Legendary Field Exhibitions, LLC | Flores, Del | Address on file | | | Unearned Revenue | | | | | $ 800.00 |
| Legendary Field Exhibitions, LLC | Flores, Dolores | Address on file | | | Unearned Revenue | | | | | $ 250.00 |
| Legendary Field Exhibitions, LLC | Flores, Iris | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | FLORES, J | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | flores, jacob | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Flores, James | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Flores, Jason | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | flores, jesse | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Flores, Julian | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Flores, Manny | Address on file | | | Unearned Revenue | | | | | $ 25.00 |
| Legendary Field Exhibitions, LLC | Flores, Raul | Address on file | | | Unearned Revenue | | | | | $ 90.00 |
| Legendary Field Exhibitions, LLC | Flores, Rosemarie | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Florez, Robert | Address on file | | | Unearned Revenue | | | | | $ 105.00 |
| Legendary Field Exhibitions, LLC | Florida Citrus Sports Events Inc. | One Citrus Bowl Place Orlando FL 32805-2451 | | | Trade | | | | | $ 10,000.00 |
| Legendary Field Exhibitions, LLC | Florida Medical Distributors, LLC | 123 Barrier Isle Drive Ormond beach FL 32176 | | | Trade | | | | | $ 4,000.00 |
| Legendary Field Exhibitions, LLC | Flowers, Aaron | Address on file | | | Unearned Revenue | | | | | $ 210.00 |
| Legendary Field Exhibitions, LLC | Flowers, Clifford | Address on file | | | Unearned Revenue | | | | | $ 210.00 |
| Legendary Field Exhibitions, LLC | flowers, daniel | Address on file | | | Unearned Revenue | | | | | $ 128.00 |
| Legendary Field Exhibitions, LLC | Flowers, David | Address on file | | | Unearned Revenue | | | | | $ 35.00 |
| Legendary Field Exhibitions, LLC | Floyd, David | Address on file | | | Unearned Revenue | | | | | $ 85.00 |
| Legendary Field Exhibitions, LLC | Floyd, Jacob | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Floyd, Kennedy | Address on file | | | Unearned Revenue | | | | | $ 600.00 |
| Legendary Field Exhibitions, LLC | Floyd, Kenny | Address on file | | | Unearned Revenue | | | | | $ 600.00 |
| Legendary Field Exhibitions, LLC | Floyd, Ladd | Address on file | | | Unearned Revenue | | | | | $ 390.00 |
| Legendary Field Exhibitions, LLC | Flugel, Donald | Address on file | | | Unearned Revenue | | | | | $ 80.00 |
| Legendary Field Exhibitions, LLC | Fluharty, Roy | Address on file | | | Unearned Revenue | | | | | $ 960.00 |
| Legendary Field Exhibitions, LLC | Flying Y Group | 2051 Placentia Ave. Costa Mesa CA, 92627 | | | Trade | | | | | $ 3,500.00 |
| Legendary Field Exhibitions, LLC | Flynn, Warren | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | FNF | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Fogel, Sara | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Foley, Amanda | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Foley, Mark | Address on file | | | Unearned Revenue | | | | | $ 400.00 |
| Legendary Field Exhibitions, LLC | Foley, Scott | Address on file | | | Unearned Revenue | | | | | $ 410.00 |
| Legendary Field Exhibitions, LLC | Fontenelle, Karen | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Fontenot, Justin | Address on file | | | Unearned Revenue | | | | | $ 25.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Fontenot, Mark | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Fontes, Raul | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Ford Management, Inc. | 7201 Friendship Rd. Pittsville MD 21850 | | | Trade | | | | | $ 1,209.50 |
| Legendary Field Exhibitions, LLC | Forbes, Luke | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Forbes, Chris | Address on file | | | Unearned Revenue | | | | | $ 1,000.00 |
| Legendary Field Exhibitions, LLC | Forby, Robb | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | ford, joy | Address on file | | | Unearned Revenue | | | | | $ 52.00 |
| Legendary Field Exhibitions, LLC | Ford, Kathryn | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Ford, Sheryl | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Ford, Steve | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Ford, Susan | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Forder, David | Address on file | | | Unearned Revenue | | | | | $ 5.00 |
| Legendary Field Exhibitions, LLC | Forehand, Reed | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Forero, Patricia | Address on file | | | Unearned Revenue | | | | | $ 162.00 |
| Legendary Field Exhibitions, LLC | Forester, Brennan | Address on file | | | Unearned Revenue | | | | | $ 58.00 |
| Legendary Field Exhibitions, LLC | Forester, John | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Forires, Danny | Address on file | | | Unearned Revenue | | | | | $ 166.50 |
| Legendary Field Exhibitions, LLC | Forrest Jr., Riley | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Forrest, Jeffrey | Address on file | | | Unearned Revenue | | | | | $ 4,200.00 |
| Legendary Field Exhibitions, LLC | Forsyth, Rich | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Fortenberry, Joseph | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Forth, Andrea | Address on file | | | Unearned Revenue | | | | | $ 112.00 |
| Legendary Field Exhibitions, LLC | Fortner, Tim | Address on file | | | Unearned Revenue | | | | | $ 1,000.00 |
| Legendary Field Exhibitions, LLC | Foster, Ed | Address on file | | | Unearned Revenue | | | | | $ 400.00 |
| Legendary Field Exhibitions, LLC | Foster, Jesse | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Foster, Katherine | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Foster, Travis | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Foultz, Ruthie | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Foundation for Orange County Public Schools | Attn: Kathleen Wright OCPS Foundation 455 W. Amelia St. Suite 901 | | | Trade | | | | | $ 1,883.99 |
| Legendary Field Exhibitions, LLC | Fountain, Victoria | Address on file | | | Unearned Revenue | | | | | $ 54.00 |
| Legendary Field Exhibitions, LLC | Fournier , Kristin | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Foust, Boyd | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Fowler, Dave | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Fowler, Jay | Address on file | | | Unearned Revenue | | | | | $ 45.00 |
| Legendary Field Exhibitions, LLC | Fowler, Karl | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Fowler, Timothy | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Fowlkes, Greg | Address on file | | | Unearned Revenue | | | | | $ 200.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Fox 5 San Diego | KSWB-TV<br>P.O Box 749011<br>Los Angeles CA 90074-9011 | | | Trade | | | | | $ 30,000.00 |
| Legendary Field Exhibitions, LLC | Fox, Adam | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Fox, Dave | Address on file | | | Trade | | | | | $ 3,559.37 |
| Legendary Field Exhibitions, LLC | Fox, Erik | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Fox, Paul | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Fraden, Bernie | Address on file | | | Unearned Revenue | | | | | $ 240.00 |
| Legendary Field Exhibitions, LLC | Fradin, Nancy | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Franck, Kent | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Franckowiak, Cole | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Franco, Enrique | Address on file | | | Unearned Revenue | | | | | $ 90.00 |
| Legendary Field Exhibitions, LLC | Frank, Ciara | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Frank, Robert | Address on file | | | Unearned Revenue | | | | | $ 160.00 |
| Legendary Field Exhibitions, LLC | Frank, Stephen | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Franke, Luke | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Franklin, Cheryl | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Franklin, Donna | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Franklin, Ken | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Franks, Chuck | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Franniccola, Keith | Address on file | | | Unearned Revenue | | | | | $ 164.00 |
| Legendary Field Exhibitions, LLC | Franzone, Philip | Address on file | | | Unearned Revenue | | | | | $ 400.00 |
| Legendary Field Exhibitions, LLC | Frazier, Jason | Address on file | | | Unearned Revenue | | | | | $ 240.00 |
| Legendary Field Exhibitions, LLC | FREDERICK, DAVID | Address on file | | | Unearned Revenue | | | | | $ 470.00 |
| Legendary Field Exhibitions, LLC | Fredricks, Oliver | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | Freeman, Glenn | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Freeman, Maureen | Address on file | | | Unearned Revenue | | | | | $ 190.00 |
| Legendary Field Exhibitions, LLC | Freeman, Penny | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Freeman, Robert | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | freese, Teena | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Freiman, Amber | Address on file | | | Unearned Revenue | | | | | $ 90.00 |
| Legendary Field Exhibitions, LLC | Fresenius Medical Care | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Frey, Sharon | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Frick, Timothy | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Friedman, Darcy | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Friel, Dona | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Friend, Joseph | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Frisbie, Karrie | Address on file | | | Unearned Revenue | | | | | $ 800.00 |
| Legendary Field Exhibitions, LLC | Fritz Martin Management, LLC | PMB #535 · 8550 W. Charleston Blvd. Suite 102<br>Las Vegas NV 89117 | | | Trade | | | | | $ 60,000.00 |
| Legendary Field Exhibitions, LLC | Frizzell, Chris | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Froelick, Thomas | Address on file | | | Unearned Revenue | | | | | $ 170.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Froese, Kevin | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | frois, james | Address on file | | | Unearned Revenue | | | | | $ 81.50 |
| Legendary Field Exhibitions, LLC | Frost, Isaac | Address on file | | | Unearned Revenue | | | | | $ 280.00 |
| Legendary Field Exhibitions, LLC | Frost, Patrick | Address on file | | | Unearned Revenue | | | | | $ 1,420.00 |
| Legendary Field Exhibitions, LLC | Frost, Samantha | Address on file | | | Unearned Revenue | | | | | $ 90.00 |
| Legendary Field Exhibitions, LLC | Fry, Anthony | Address on file | | | Unearned Revenue | | | | | $ 90.00 |
| Legendary Field Exhibitions, LLC | Fry, David | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Fry-MacNeil, Brandi | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Fuchs, Alex | Address on file | | | Unearned Revenue | | | | | $ 45.00 |
| Legendary Field Exhibitions, LLC | Fuentes, Cameron | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Fugate, Randy | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | FULGINITI, JOHN | Address on file | | | Unearned Revenue | | | | | $ 90.00 |
| Legendary Field Exhibitions, LLC | Fulks, Randy | Address on file | | | Unearned Revenue | | | | | $ 90.00 |
| Legendary Field Exhibitions, LLC | Fullard, Trina | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Fuller, Christopher | Address on file | | | Unearned Revenue | | | | | $ 30.50 |
| Legendary Field Exhibitions, LLC | fuller, felicia | Address on file | | | Unearned Revenue | | | | | $ 31.28 |
| Legendary Field Exhibitions, LLC | Fuller, Tony | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Fulman, Faberge' | Address on file | | | Unearned Revenue | | | | | $ 40.00 |
| Legendary Field Exhibitions, LLC | Fulmer, Logan | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Fulton, Jason | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Fulton, Lynn | Address on file | | | Unearned Revenue | | | | | $ 300.00 |
| Legendary Field Exhibitions, LLC | Funk, Nellie | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Funk, Paige | Address on file | | | Unearned Revenue | | | | | $ 112.00 |
| Legendary Field Exhibitions, LLC | Funke, Russ | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Fuoss, Nicholas | Address on file | | | Unearned Revenue | | | | | $ 300.00 |
| Legendary Field Exhibitions, LLC | Furey, Sarah | Address on file | | | Unearned Revenue | | | | | $ 95.00 |
| Legendary Field Exhibitions, LLC | Furtado, Thomas | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Fusco, Frank | Address on file | | | Unearned Revenue | | | | | $ 320.00 |
| Legendary Field Exhibitions, LLC | fusco, patrick | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Futch, Michael | Address on file | | | Unearned Revenue | | | | | $ 320.00 |
| Legendary Field Exhibitions, LLC | G De Araujo Diego | Address on file | | | Unearned Revenue | | | | | $ 25.00 |
| Legendary Field Exhibitions, LLC | G Torres Lt, Baldemar | Address on file | | | Unearned Revenue | | | | | $ 90.00 |
| Legendary Field Exhibitions, LLC | G&G Outfitters Inc. | 4901 Forbes Blvd Lanham MD 20706 | | | Trade | | | | | $ 334,611.60 |
| Legendary Field Exhibitions, LLC | G.J. Gardner Homes | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Gaarder-Feingold, Liam | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Gabbart, Gary | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Gabourie, Matthew | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Gadds, Clayton | Address on file | | | Unearned Revenue | | | | | $ 40.00 |
| Legendary Field Exhibitions, LLC | Gaffney, Robert | Address on file | | | Unearned Revenue | | | | | $ 320.00 |
| Legendary Field Exhibitions, LLC | Gage, Christina | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Gaglione, Bob | Address on file | | | Unearned Revenue | | | | | $ 15.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Gallegari, Robert | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Galhary, Jacques | Address on file | | | Unearned Revenue | | | | | $ 300.00 |
| Legendary Field Exhibitions, LLC | Gain, Romeo | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Gaines, Justin | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Gaitan, Gina | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Gaitan, Mary | Address on file | | | Unearned Revenue | | | | | $ 81.00 |
| Legendary Field Exhibitions, LLC | Gaither, Brandon | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Galan, David | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Galan, Evangelina | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Galan, Felix | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Galaxy Productions LLC | 9819 Nona Kay Dr. San Antonio TX 78217 | | | Trade | | | | | $ 1,800.00 |
| Legendary Field Exhibitions, LLC | Galbiso, Darren | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Galbiso, Viola | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Gale, David | Address on file | | | Unearned Revenue | | | | | $ 300.00 |
| Legendary Field Exhibitions, LLC | Gale, Keith | Address on file | | | Unearned Revenue | | | | | $ 640.00 |
| Legendary Field Exhibitions, LLC | Gale, Nathan | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Galicia, Phillip | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Galindo, Fabien | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Galindo, Ryan | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Gall Carrizosa, Valeria | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Gall, Jon | Address on file | | | Unearned Revenue | | | | | $ 135.00 |
| Legendary Field Exhibitions, LLC | Gallaway, Ray | Address on file | | | Unearned Revenue | | | | | $ 80.50 |
| Legendary Field Exhibitions, LLC | gallego, Sergio | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Gallegos, Nathan | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | GALLEGOS, ROBERT | Address on file | | | Unearned Revenue | | | | | $ 64.00 |
| Legendary Field Exhibitions, LLC | Gallo, Leonard | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Galloway, Amy | Address on file | | | Unearned Revenue | | | | | $ 35.00 |
| Legendary Field Exhibitions, LLC | Galvan, Eddie | Address on file | | | Unearned Revenue | | | | | $ 35.00 |
| Legendary Field Exhibitions, LLC | Galvan, Jose | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Galvan, Victor | Address on file | | | Unearned Revenue | | | | | $ 10.00 |
| Legendary Field Exhibitions, LLC | Gamboa, Michael | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Gamin, Bert | Address on file | | | Unearned Revenue | | | | | $ 420.00 |
| Legendary Field Exhibitions, LLC | Gammage, Stephanie | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Gannon, David | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Ganz, Wayne | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Garber, Kayla | Address on file | | | Unearned Revenue | | | | | $ 112.00 |
| Legendary Field Exhibitions, LLC | Garcia Jr, Henrique | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Garcia, Alex | Address on file | | | Unearned Revenue | | | | | $ 35.00 |
| Legendary Field Exhibitions, LLC | Garcia, Amy | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Garcia, Antonio | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Garcia, Bert | Address on file | | | Unearned Revenue | | | | | $ 44.00 |
| Legendary Field Exhibitions, LLC | Garcia, Beth | Address on file | | | Unearned Revenue | | | | | $ 45.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Garcia, Brandon | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Garcia, Brian | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Garcia, Carlos | Address on file | | | Unearned Revenue | | | | | $ 170.00 |
| Legendary Field Exhibitions, LLC | Garcia, Christian | Address on file | | | Unearned Revenue | | | | | $ 40.00 |
| Legendary Field Exhibitions, LLC | Garcia, Clemente | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Garcia, Eddie | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Garcia, Edgar | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Garcia, Edward | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Garcia, Elias | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Garcia, Enrique | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Garcia, Eric | Address on file | | | Unearned Revenue | | | | | $ 62.00 |
| Legendary Field Exhibitions, LLC | Garcia, Erika | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Garcia, Fernando | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Garcia, Gabe | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Garcia, Isaiah | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Garcia, Jesse | Address on file | | | Unearned Revenue | | | | | $ 225.00 |
| Legendary Field Exhibitions, LLC | garcia, joel | Address on file | | | Unearned Revenue | | | | | $ 274.50 |
| Legendary Field Exhibitions, LLC | Garcia, Joey | Address on file | | | Unearned Revenue | | | | | $ 90.00 |
| Legendary Field Exhibitions, LLC | Garcia, Jonathan | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Garcia, Jose | Address on file | | | Unearned Revenue | | | | | $ 105.00 |
| Legendary Field Exhibitions, LLC | garcia, Kim | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Garcia, Krista | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Garcia, Luis | Address on file | | | Unearned Revenue | | | | | $ 75.00 |
| Legendary Field Exhibitions, LLC | Garcia, Marco | Address on file | | | Unearned Revenue | | | | | $ 195.00 |
| Legendary Field Exhibitions, LLC | Garcia, Mario | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Garcia, Michael | Address on file | | | Unearned Revenue | | | | | $ 208.00 |
| Legendary Field Exhibitions, LLC | Garcia, Raymond | Address on file | | | Unearned Revenue | | | | | $ 80.00 |
| Legendary Field Exhibitions, LLC | Garcia, Robert | Address on file | | | Unearned Revenue | | | | | $ 180.00 |
| Legendary Field Exhibitions, LLC | Garcia, Roger | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Garcia, Ronda | Address on file | | | Unearned Revenue | | | | | $ 175.00 |
| Legendary Field Exhibitions, LLC | Garcia, Salvador | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Garcia, Velma | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Garcia-Jalman, Liah M. | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Garcias, Jair | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Garcia-silva, Adrian | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Gardner, Austin | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Gardner, Emma | Address on file | | | Unearned Revenue | | | | | $ 45.00 |
| Legendary Field Exhibitions, LLC | GARDNER, VALERIE | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Garibay, Robert | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Garmica, Luis | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Garofalo, Sarah | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Garnett, Tracey | Address on file | | | Unearned Revenue | | | | | $ 40.00 |
| Legendary Field Exhibitions, LLC | Garrett, Gerald | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Garrett, Gregory | Address on file | | | Unearned Revenue | | | | | $ 50.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Garnett, Josh | Address on file | | | Unearned Revenue | | | | | $ 38.00 |
| Legendary Field Exhibitions, LLC | Garnett, Steve | Address on file | | | Unearned Revenue | | | | | $ 250.00 |
| Legendary Field Exhibitions, LLC | Garrido, Fernando | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Garrido, Michael | Address on file | | | Unearned Revenue | | | | | $ 168.00 |
| Legendary Field Exhibitions, LLC | Garris, Ira | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Garris, Paul | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Garver, Zachary | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Garwood, Melissa | Address on file | | | Unearned Revenue | | | | | $ 73.00 |
| Legendary Field Exhibitions, LLC | Gary, Daniel | Address on file | | | Unearned Revenue | | | | | $ 160.00 |
| Legendary Field Exhibitions, LLC | Garza, Alma | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Garza, Anthony | Address on file | | | Unearned Revenue | | | | | $ 20.51 |
| Legendary Field Exhibitions, LLC | Garza, Becky | Address on file | | | Unearned Revenue | | | | | $ 20.50 |
| Legendary Field Exhibitions, LLC | Garza, Clemente | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Garza, Daniel | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Garza, Eric | Address on file | | | Unearned Revenue | | | | | $ 168.00 |
| Legendary Field Exhibitions, LLC | Garza, Francine | Address on file | | | Unearned Revenue | | | | | $ 10.00 |
| Legendary Field Exhibitions, LLC | Garza, James | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Garza, Jorge | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Garza, Melissa | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Garza, Natalie | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Garza, Naftali | Address on file | | | Unearned Revenue | | | | | $ 111.00 |
| Legendary Field Exhibitions, LLC | Garza, Phil | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Garza, Randy | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Garza, Rogelio | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Garza, Roger | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Garza, Sandra | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Garza, Sarah | Address on file | | | Unearned Revenue | | | | | $ 90.00 |
| Legendary Field Exhibitions, LLC | Garza, Stephen | Address on file | | | Unearned Revenue | | | | | $ 300.00 |
| Legendary Field Exhibitions, LLC | Gasbarro, Dominic | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Gaschler, Brett | Address on file | | | Unearned Revenue | | | | | $ 44.00 |
| Legendary Field Exhibitions, LLC | Gatewood, Paul | Address on file | | | Unearned Revenue | | | | | $ 112.00 |
| Legendary Field Exhibitions, LLC | Gaudi, Justin | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Gault, Donavon | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Gauthier, Ray | Address on file | | | Unearned Revenue | | | | | $ 400.00 |
| Legendary Field Exhibitions, LLC | gawley, kyle | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | GAYDEN, DAVID | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Gazaway, Jeffrey | Address on file | | | Unearned Revenue | | | | | $ 25.00 |
| Legendary Field Exhibitions, LLC | Gazzaway, John | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Gearhart, Rion | Address on file | | | Unearned Revenue | | | | | $ 75.00 |
| Legendary Field Exhibitions, LLC | Geehan, Vicki L | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | Geier, Flint | Address on file | | | Unearned Revenue | | | | | $ 580.00 |
| Legendary Field Exhibitions, LLC | Geiger, Bryan | Address on file | | | Unearned Revenue | | | | | $ 105.00 |
| Legendary Field Exhibitions, LLC | Geleske, Alexandra | Address on file | | | Unearned Revenue | | | | | $ 61.50 |
| Legendary Field Exhibitions, LLC | Gelvin, Eric | Address on file | | | Unearned Revenue | | | | | $ 200.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Gentry, Shannon | Address on file | | | Unearned Revenue | | | | | $ 300.00 |
| Legendary Field Exhibitions, LLC | George, Ashley | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | George, Cathy | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | George, Jeff | Address on file | | | Unearned Revenue | | | | | $ 58.00 |
| Legendary Field Exhibitions, LLC | George, Michael | Address on file | | | Trade | | | | | $ 300.00 |
| Legendary Field Exhibitions, LLC | Georgia Officials Association | 3320 Thompson Mill Rd., Buford GA 30519 | | | Trade | | | | | $ 1,800.00 |
| Legendary Field Exhibitions, LLC | Georgia Power | Address on file | | | Unearned Revenue | | | | | $ 1,750.00 |
| Legendary Field Exhibitions, LLC | Georgia State University Athletics | 755 Hank Aaron Dr. Atlanta GA 30315 | | | Trade | | | | | $ 250,764.44 |
| Legendary Field Exhibitions, LLC | Georgia State University dba GSU Panther Dining | 55 Gilmer Street Room 318 Atlanta GA 30303 | | | Trade | | | | | $ 45,649.08 |
| Legendary Field Exhibitions, LLC | Geraci, Michael | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Gerber, Bert | Address on file | | | Unearned Revenue | | | | | $ 460.00 |
| Legendary Field Exhibitions, LLC | Gerding, Matt | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Geren, Jonathan | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | GERHART, MARK | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Gerlach, Stephan | Address on file | | | Unearned Revenue | | | | | $ 220.00 |
| Legendary Field Exhibitions, LLC | Gerrard, Tom | Address on file | | | Unearned Revenue | | | | | $ 215.00 |
| Legendary Field Exhibitions, LLC | Gersper, Mike | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Gerzsenyi, Jeanna | Address on file | | | Unearned Revenue | | | | | $ 160.00 |
| Legendary Field Exhibitions, LLC | Gethings, Jeremy | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Geytam, Otis | Address on file | | | Unearned Revenue | | | | | $ 25.00 |
| Legendary Field Exhibitions, LLC | Ghazi, Sierra | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | GHP Media | 475 Heffernan Drive West Haven CT 06510 | | | Trade | | | | | $ 22,604.36 |
| Legendary Field Exhibitions, LLC | Giacomino, C G | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Gibbs, Dylan | 12289 S STEPHENS VIEW CIR, Draper, UT 84020 | | | Trade | | | | | $ 305.00 |
| Legendary Field Exhibitions, LLC | Gibbs, Jodi | Address on file | | | Unearned Revenue | | | | | $ 375.00 |
| Legendary Field Exhibitions, LLC | gibbs, josh | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Gibraltar Partners LLC dba Smokin' Hot BBQ | 2875 W. Bay Rd. Ste. 6-134 Chandler AZ 85224 | | | Trade | | | | | $ 1,340.00 |
| Legendary Field Exhibitions, LLC | Gibson Graphics, LLC | 511 Tarrytown Center Rocky Mount NC 27804 | | | Trade | | | | | $ 325.00 |
| Legendary Field Exhibitions, LLC | Gibson, Alicia | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Gibson, Joe | Address on file | | | Unearned Revenue | | | | | $ 222.00 |
| Legendary Field Exhibitions, LLC | Gibson, Justin | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Giffin, Pat | Address on file | | | Unearned Revenue | | | | | $ 1,200.00 |
| Legendary Field Exhibitions, LLC | Gifford, Kevin | Address on file | | | Unearned Revenue | | | | | $ 244.00 |
| Legendary Field Exhibitions, LLC | Gifford, Shawn | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | G-III Leather Fashions | P.O Box 29242 New York, NY 10087-9242 | | | Trade | | | | | $ 72,266.01 |
| Legendary Field Exhibitions, LLC | Gil, Josie | Address on file | | | Unearned Revenue | | | | | $ 100.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Gil, Robert | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Gilchrist, Kenne | Address on file | | | Unearned Revenue | | | | | $ 78.00 |
| Legendary Field Exhibitions, LLC | Gilchrist, Lance | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Gilchrist, Noel | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Gilfoy, Lisa | Address on file | | | Unearned Revenue | | | | | $ 596.00 |
| Legendary Field Exhibitions, LLC | Gilliland, Billy | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Gill, Patrick | Address on file | | | Unearned Revenue | | | | | $ 425.00 |
| Legendary Field Exhibitions, LLC | Gillespie, Bryan | Address on file | | | Unearned Revenue | | | | | $ 600.00 |
| Legendary Field Exhibitions, LLC | Gillespie, Nighty | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Gilley, Joseph | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Gillie, Matthew | Address on file | | | Unearned Revenue | | | | | $ 90.00 |
| Legendary Field Exhibitions, LLC | Gillis, Timothy | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Ginda, Alexandra | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Giovacchini, David M. | Address on file | | | Unearned Revenue | | | | | $ 45.00 |
| Legendary Field Exhibitions, LLC | Giovine, Aldo | Address on file | | | Unearned Revenue | | | | | $ 180.00 |
| Legendary Field Exhibitions, LLC | Gipson, Tom | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Girard, Gregg | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Girardot, Brittany | Address on file | | | Unearned Revenue | | | | | $ 80.00 |
| Legendary Field Exhibitions, LLC | Girdley, John | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Girtman, Dave | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Gladkowski, Robert | Address on file | | | Unearned Revenue | | | | | $ 220.00 |
| Legendary Field Exhibitions, LLC | glauser, james | Address on file | | | Unearned Revenue | | | | | $ 10.00 |
| Legendary Field Exhibitions, LLC | Gleason Electrick | 947 Olzine Way San Marcos CA 92078 | | | Trade | | | | | $ 35,000.00 |
| Legendary Field Exhibitions, LLC | Gleason, James | Address on file | | | Unearned Revenue | | | | | $ 340.00 |
| Legendary Field Exhibitions, LLC | Gledhill, Jannell | Address on file | | | Unearned Revenue | | | | | $ 45.00 |
| Legendary Field Exhibitions, LLC | Gleeson, Robert | Address on file | | | Unearned Revenue | | | | | $ 800.00 |
| Legendary Field Exhibitions, LLC | Glenn, David | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Glennon, Jeffrey | Address on file | | | Unearned Revenue | | | | | $ 320.00 |
| Legendary Field Exhibitions, LLC | Glick, Rush | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Glock, Mike | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | gloria, carlos | Address on file | | | Unearned Revenue | | | | | $ 41.00 |
| Legendary Field Exhibitions, LLC | Gloria, Frank | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Gloria, Linda | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Glosson, Sam | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | Glover, Kanella | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Goane, Ashley | Address on file | | | Unearned Revenue | | | | | $ 90.00 |
| Legendary Field Exhibitions, LLC | Goar, Kim | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | GODBEY, CARLTON | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | Goddard, John | Address on file | | | Unearned Revenue | | | | | $ 180.00 |
| Legendary Field Exhibitions, LLC | Godin, Paul | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Godina, Jose | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Godines, Angel | Address on file | | | Unearned Revenue | | | | | $ 70.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Godinez, Roberto | Address on file | | | Unearned Revenue | | | | | $ 31.00 |
| Legendary Field Exhibitions, LLC | Goforth, Rob | Address on file | | | Unearned Revenue | | | | | $ 105.00 |
| Legendary Field Exhibitions, LLC | Goldacker, Curt | Address on file | | | Unearned Revenue | | | | | $ 45.00 |
| Legendary Field Exhibitions, LLC | Goldberg, David | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Goldberg, Steven | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Goldberg, Susan | Address on file | | | Unearned Revenue | | | | | $ 55.50 |
| Legendary Field Exhibitions, LLC | Golden Corral | Address on file | | | Unearned Revenue | | | | | $ 4,200.00 |
| Legendary Field Exhibitions, LLC | Golden, Janet | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Golden, Scott | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Goldstein, Edward | Address on file | | | Unearned Revenue | | | | | $ 250.00 |
| Legendary Field Exhibitions, LLC | Golish, Spencer | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Gomez, Alex | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Gomez, Anthony | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Gomez, Antonio | Address on file | | | Unearned Revenue | | | | | $ 45.00 |
| Legendary Field Exhibitions, LLC | Gomez, Armando | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Gomez, Dante | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Gomez, Gerardo | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | gomez, james | Address on file | | | Unearned Revenue | | | | | $ 10.00 |
| Legendary Field Exhibitions, LLC | Gomez, Kevin | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Gomez, Marsha | Address on file | | | Unearned Revenue | | | | | $ 102.50 |
| Legendary Field Exhibitions, LLC | Gomez, Raymond | Address on file | | | Unearned Revenue | | | | | $ 185.00 |
| Legendary Field Exhibitions, LLC | Gomez, Roman | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Gomez, Ronnie | Address on file | | | Unearned Revenue | | | | | $ 111.00 |
| Legendary Field Exhibitions, LLC | Gomez-ramirez, Cruz | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Gonyou, Brian | Address on file | | | Unearned Revenue | | | | | $ 400.00 |
| Legendary Field Exhibitions, LLC | Gonzaba, John | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Gonzales II, Fernando | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Gonzales, Abel | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Gonzales, Albert | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Gonzales, Danielle | Address on file | | | Unearned Revenue | | | | | $ 111.00 |
| Legendary Field Exhibitions, LLC | Gonzales, David | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Gonzales, Debbie | Address on file | | | Unearned Revenue | | | | | $ 312.00 |
| Legendary Field Exhibitions, LLC | Gonzales, Delaina | Address on file | | | Unearned Revenue | | | | | $ 122.00 |
| Legendary Field Exhibitions, LLC | Gonzales, Ernest | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | Gonzales, Esther | Address on file | | | Unearned Revenue | | | | | $ 30.50 |
| Legendary Field Exhibitions, LLC | Gonzales, Faith | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Gonzales, Fred | Address on file | | | Unearned Revenue | | | | | $ 170.00 |
| Legendary Field Exhibitions, LLC | Gonzales, Gabe | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Gonzales, Jennifer | Address on file | | | Unearned Revenue | | | | | $ 10.00 |
| Legendary Field Exhibitions, LLC | Gonzales, Jerry | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Gonzales, Jonathan | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Gonzales, Joseph | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Gonzales, Mark | Address on file | | | Unearned Revenue | | | | | $ 70.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Gonzales, Michael | Address on file | | | Unearned Revenue | | | | | $ 312.00 |
| Legendary Field Exhibitions, LLC | gonzales, mike | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Gonzales, Nathan | Address on file | | | Unearned Revenue | | | | | $ 55.50 |
| Legendary Field Exhibitions, LLC | gonzales, rikki | Address on file | | | Unearned Revenue | | | | | $ 41.00 |
| Legendary Field Exhibitions, LLC | Gonzales, Ray | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Gonzales, Richard | Address on file | | | Unearned Revenue | | | | | $ 80.00 |
| Legendary Field Exhibitions, LLC | Gonzales, Vicente | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Gonzalez Sanchez, Fidel | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Gonzalez, Andy | Address on file | | | Unearned Revenue | | | | | $ 90.00 |
| Legendary Field Exhibitions, LLC | Gonzalez, Angelica | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Gonzalez, Belinda | Address on file | | | Unearned Revenue | | | | | $ 35.00 |
| Legendary Field Exhibitions, LLC | Gonzalez, Donovan | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Gonzalez, Jesus | Address on file | | | Unearned Revenue | | | | | $ 40.00 |
| Legendary Field Exhibitions, LLC | Gonzalez, Joe D | Address on file | | | Unearned Revenue | | | | | $ 40.00 |
| Legendary Field Exhibitions, LLC | Gonzalez, John | Address on file | | | Unearned Revenue | | | | | $ 520.00 |
| Legendary Field Exhibitions, LLC | Gonzalez, Jorge | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Gonzalez, Joshua | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Gonzalez, Marco | Address on file | | | Unearned Revenue | | | | | $ 75.00 |
| Legendary Field Exhibitions, LLC | Gonzalez, Michelle | Address on file | | | Unearned Revenue | | | | | $ 160.00 |
| Legendary Field Exhibitions, LLC | GONZALEZ, PETE | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Gonzalez, Rene | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Gonzalez, Richard | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Gonzalez, Samantha | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Gonzalez, Vidal | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | gonzalez, william | Address on file | | | Unearned Revenue | | | | | $ 375.00 |
| Legendary Field Exhibitions, LLC | Gonzalez, Xavier | Address on file | | | Unearned Revenue | | | | | $ 10.00 |
| Legendary Field Exhibitions, LLC | Gonzalez, Yolanda | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Good, Alvie | Address on file | | | Unearned Revenue | | | | | $ 45.00 |
| Legendary Field Exhibitions, LLC | Goodall, Andrew | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Goodman, Randy | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Goods, Jacob | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Goodwin, Alexa | Address on file | | | Unearned Revenue | | | | | $ 80.00 |
| Legendary Field Exhibitions, LLC | Goodwin, Billus | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Goodwin, Deborah | Address on file | | | Unearned Revenue | | | | | $ 31.28 |
| Legendary Field Exhibitions, LLC | Goodwin, Scott | Address on file | | | Unearned Revenue | | | | | $ 210.00 |
| Legendary Field Exhibitions, LLC | Goodwin, William | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Google (Gmail) | 1600 Amphitheatre Pkwy, Mountain View, CA 94043 | | | Trade | | | | | $ 10,944.00 |
| Legendary Field Exhibitions, LLC | Goon, David | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Gordillo, Mark | Address on file | | | Unearned Revenue | | | | | $ 40.00 |
| Legendary Field Exhibitions, LLC | Gordon, Devin | Address on file | | | Unearned Revenue | | | | | $ 45.00 |
| Legendary Field Exhibitions, LLC | Gordon, Mike | Address on file | | | Unearned Revenue | | | | | $ 320.00 |
| Legendary Field Exhibitions, LLC | Gordon, Shane | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Gore, Bryan | Address on file | | | Unearned Revenue | | | | | $ 35.00 |
| Legendary Field Exhibitions, LLC | Goris, Thomas | Address on file | | | Unearned Revenue | | | | | $ 30.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Gorjup, Gabriel | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Gorman, Edward | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Gormley, Shawn | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Gorrell, Jacob | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | Gorsuch, Kim | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Gossman, Sharon | Address on file | | | Unearned Revenue | | | | | $ 470.00 |
| Legendary Field Exhibitions, LLC | Gott, Toni | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Goularte, Lydia | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Goulet, Ryan | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Gowin, Andrew | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Gowins, David | Address on file | | | Unearned Revenue | | | | | $ 320.00 |
| Legendary Field Exhibitions, LLC | Grabek, Edward | Address on file | | | Unearned Revenue | | | | | $ 102.00 |
| Legendary Field Exhibitions, LLC | Grabie, Brandon | Address on file | | | Unearned Revenue | | | | | $ 800.00 |
| Legendary Field Exhibitions, LLC | Grace, Michael | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Grady, Christina | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Graf, Bob | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Graf, Mel A | Address on file | | | Unearned Revenue | | | | | $ 170.00 |
| Legendary Field Exhibitions, LLC | Graff, Jared | Address on file | | | Unearned Revenue | | | | | $ 25.00 |
| Legendary Field Exhibitions, LLC | Graff, Toby | Address on file | | | Trade | | | | | $ 7,352.04 |
| Legendary Field Exhibitions, LLC | Gragg, Roger | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Graham Media Group DBA KSAT-TV/KSAT.TV/KSAT | 1408 North St. Mary's Street San Antonio TX 78215 | | | Trade | | | | | $ 2,000.00 |
| Legendary Field Exhibitions, LLC | Graham, B Russell | Address on file | | | Unearned Revenue | | | | | $ 680.00 |
| Legendary Field Exhibitions, LLC | Graham, Craig | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Graham, David | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Graham, Jeremy | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Graham, Mary | Address on file | | | Unearned Revenue | | | | | $ 320.00 |
| Legendary Field Exhibitions, LLC | Grandell, Myzsa | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Granillo, Kiara | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Granillo, Manny | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Granja, Diana | Address on file | | | Unearned Revenue | | | | | $ 61.00 |
| Legendary Field Exhibitions, LLC | Grant, Cameron | Address on file | | | Unearned Revenue | | | | | $ 215.00 |
| Legendary Field Exhibitions, LLC | Grant, Connor | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Grant, Dale | Address on file | | | Unearned Revenue | | | | | $ 600.00 |
| Legendary Field Exhibitions, LLC | Grant, Shemar | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Grant, Timothy | Address on file | | | Unearned Revenue | | | | | $ 600.00 |
| Legendary Field Exhibitions, LLC | Grant, Wenly | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Grantham, Melissa | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Grassmuck, Scott | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | GRAVES, RANDY | Address on file | | | Unearned Revenue | | | | | $ 163.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | GRAVITY Sports Marketing | Post Office Box 614 Edwards CO 81632 | | | Trade | | | | | $ 16,000.00 |
| Legendary Field Exhibitions, LLC | Gray Matter Mechanical | Address on file | | | Unearned Revenue | | | | | $ 500.00 |
| Legendary Field Exhibitions, LLC | Gray, Glenn | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Gray, Jeff | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Gray, Jerome | Address on file | | | Unearned Revenue | | | | | $ 105.00 |
| Legendary Field Exhibitions, LLC | Gray, Rosemarie | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Graybar Electric Company | 8170 Lackland Road Bel Ridge MO 63114 | | | Trade | | | | | $ 947.82 |
| Legendary Field Exhibitions, LLC | Grayson, Samantha | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Greco, Jay | Address on file | | | Unearned Revenue | | | | | $ 65.00 |
| Legendary Field Exhibitions, LLC | Green, Anthony | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Green, Gary | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Green, Kathy | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Green, Michael | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Green, Nicholas | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Green, Rickey | Address on file | | | Unearned Revenue | | | | | $ 650.00 |
| Legendary Field Exhibitions, LLC | Green, Steven | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Green, Thomas | Address on file | | | Unearned Revenue | | | | | $ 640.00 |
| Legendary Field Exhibitions, LLC | Greene, Breyan | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Greene, Jared | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Greene, Sam | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Greene, Sherman | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Greenhouse Software Inc. | PO Box 392683 Pittsburgh PA 15251-9683 | | | Trade | | | | | $ 6,400.00 |
| Legendary Field Exhibitions, LLC | Greenup, Rebecca | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Greer, Ethan | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Gregg, Roy | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Gregoire, Arlene | Address on file | | | Unearned Revenue | | | | | $ 40.00 |
| Legendary Field Exhibitions, LLC | Gregory, Jim | Address on file | | | Unearned Revenue | | | | | $ 195.00 |
| Legendary Field Exhibitions, LLC | Gresham, John | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | Gresham, Melissa | Address on file | | | Unearned Revenue | | | | | $ 600.00 |
| Legendary Field Exhibitions, LLC | Gresham, Scott | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Gresham, Will | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Grettenberger, Erin | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Gretz, Angelica | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Grey Husky Ent. | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | grider, william | Address on file | | | Unearned Revenue | | | | | $ 90.00 |
| Legendary Field Exhibitions, LLC | Griego, Danielle | Address on file | | | Unearned Revenue | | | | | $ 75.00 |
| Legendary Field Exhibitions, LLC | Griego, Dominic | Address on file | | | Unearned Revenue | | | | | $ 340.00 |
| Legendary Field Exhibitions, LLC | Griego, Manuel | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Grier , Sonya | Address on file | | | Unearned Revenue | | | | | $ 80.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Griesemer, Luke | Address on file | | | Unearned Revenue | | | | | $ 640.00 |
| Legendary Field Exhibitions, LLC | Griffin, Germia | Address on file | | | Unearned Revenue | | | | | $ 31.28 |
| Legendary Field Exhibitions, LLC | Griffin, Joshua | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Griffin, Justin | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Griffin, Matt | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Griffith, Alfred | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Griffith, Greg | Address on file | | | Unearned Revenue | | | | | $ 160.00 |
| Legendary Field Exhibitions, LLC | Griffith, Jason | Address on file | | | Unearned Revenue | | | | | $ 80.00 |
| Legendary Field Exhibitions, LLC | Griffith, Michael | Address on file | | | Unearned Revenue | | | | | $ 75.00 |
| Legendary Field Exhibitions, LLC | Griggs, Rick | Address on file | | | Unearned Revenue | | | | | $ 35.00 |
| Legendary Field Exhibitions, LLC | Grill, Eric | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Grimaldo, Enrique | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Grimm, John | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | grimmett, charotte | Address on file | | | Unearned Revenue | | | | | $ 222.00 |
| Legendary Field Exhibitions, LLC | Grimshaw, Deborah | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Grimsley, Justin | Address on file | | | Unearned Revenue | | | | | $ 105.00 |
| Legendary Field Exhibitions, LLC | Grissom, Brad | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | Grizzly Completion Services | Address on file | | | Unearned Revenue | | | | | $ 3,450.00 |
| Legendary Field Exhibitions, LLC | Gross, Belinda | Address on file | | | Unearned Revenue | | | | | $ 25.00 |
| Legendary Field Exhibitions, LLC | Gross, Leonard | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Gross, Ruth | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Gross, Thomas | Address on file | | | Unearned Revenue | | | | | $ 400.00 |
| Legendary Field Exhibitions, LLC | Grossmann, Corrine | Address on file | | | Unearned Revenue | | | | | $ 320.00 |
| Legendary Field Exhibitions, LLC | Group, Morgan Law | Address on file | | | Unearned Revenue | | | | | $ 1,200.00 |
| Legendary Field Exhibitions, LLC | Grove, David | Address on file | | | Unearned Revenue | | | | | $ 90.00 |
| Legendary Field Exhibitions, LLC | Grover, Mary | Address on file | | | Unearned Revenue | | | | | $ 25.00 |
| Legendary Field Exhibitions, LLC | Grubaugh, David | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Grubbs, Guy | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Grubbs, Jonathan | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Gruber, Matt | Address on file | | | Unearned Revenue | | | | | $ 105.00 |
| Legendary Field Exhibitions, LLC | Gruber, Paul | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Grund, William | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Gryson, David | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Guajardo, Frank | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Guedea, Edmund | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Guemes, Franklin | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Guerra, Edward | Address on file | | | Unearned Revenue | | | | | $ 90.00 |
| Legendary Field Exhibitions, LLC | Guerra, Melissa | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Guerra, Rachel | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Guerra, Silverio | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Guerrero Rosas, Luis | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | guerrero, luis | Address on file | | | Unearned Revenue | | | | | $ 320.00 |
| Legendary Field Exhibitions, LLC | guerrero, paco | Address on file | | | Unearned Revenue | | | | | $ 40.00 |
| Legendary Field Exhibitions, LLC | Guest, Michael | Address on file | | | Unearned Revenue | | | | | $ 40.00 |
| Legendary Field Exhibitions, LLC | Guetler, Michelle | Address on file | | | Unearned Revenue | | | | | $ 20.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Guevara, Charles | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Guevara, Joe | Address on file | | | Unearned Revenue | | | | | $ 225.00 |
| Legendary Field Exhibitions, LLC | Gugino, Katie | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Guglielmello, Jerry | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Guido Construction | 8526 Vidor Ave, San Antonio TX 78216 | | | Trade | | | | | $ 58,674.70 |
| Legendary Field Exhibitions, LLC | Guillen, Dora | Address on file | | | Unearned Revenue | | | | | $ 25.00 |
| Legendary Field Exhibitions, LLC | Guimann, Paul | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Gundel, Manuela | Address on file | | | Unearned Revenue | | | | | $ 73.00 |
| Legendary Field Exhibitions, LLC | Gunnell, Marcie | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Gunter, Stephen | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Gunther, Andy | Address on file | | | Unearned Revenue | | | | | $ 165.00 |
| Legendary Field Exhibitions, LLC | Gurfinkel, Elie | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Gurley, Evangeline | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Gurnell, Christopher | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Gurnett, Jennifer | Address on file | | | Unearned Revenue | | | | | $ 80.00 |
| Legendary Field Exhibitions, LLC | Gusain, Siva | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Gustafson, Jeffrey | Address on file | | | Unearned Revenue | | | | | $ 170.00 |
| Legendary Field Exhibitions, LLC | Gutenschn, Mark | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Guthrie, William | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Gutierrez Sanchez, Celena | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Gutierrez, Alberto | Address on file | | | Unearned Revenue | | | | | $ 105.00 |
| Legendary Field Exhibitions, LLC | Gutierrez, Alexis | Address on file | | | Unearned Revenue | | | | | $ 31.28 |
| Legendary Field Exhibitions, LLC | Gutierrez, Anthony D. | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Gutierrez, Darrell | Address on file | | | Unearned Revenue | | | | | $ 55.50 |
| Legendary Field Exhibitions, LLC | Gutierrez, Diontra | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Gutierrez, Gilda | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Gutierrez, Henry | Address on file | | | Unearned Revenue | | | | | $ 105.00 |
| Legendary Field Exhibitions, LLC | Gutierrez, Juan | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Gutierrez, Katherine | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Gutierrez, Liliana | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Gutierrez, Paul | Address on file | | | Unearned Revenue | | | | | $ 80.00 |
| Legendary Field Exhibitions, LLC | Gutierrez, Sarik | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Gutierrez, Sergico | Address on file | | | Unearned Revenue | | | | | $ 400.00 |
| Legendary Field Exhibitions, LLC | Gutierrez, Ty | Address on file | | | Unearned Revenue | | | | | $ 25.00 |
| Legendary Field Exhibitions, LLC | Guzman, Andrew | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | Guzman, Brandon | Address on file | | | Trade | | | | | $ 300.00 |
| Legendary Field Exhibitions, LLC | Guzman, Gwen | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Guzman, John | Address on file | | | Unearned Revenue | | | | | $ 40.00 |
| Legendary Field Exhibitions, LLC | gva enterprises | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Gyure, Andrew | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Haag, Janine | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Haas, Erin | Address on file | | | Unearned Revenue | | | | | $ 30.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Haberman, Joseph | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Habitat, Architectural | Address on file | | | Unearned Revenue | | | | | $ 320.00 |
| Legendary Field Exhibitions, LLC | Hackley, Mike | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Hackman, dustin | Address on file | | | Unearned Revenue | | | | | $ 175.00 |
| Legendary Field Exhibitions, LLC | Hackney, Reid | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Hadfield, Edward | Address on file | | | Unearned Revenue | | | | | $ 250.00 |
| Legendary Field Exhibitions, LLC | Haefner, Alan | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Hafner, John | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Hagan, John | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | Hagan, Lisa | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Hagan, Matthew | Address on file | | | Unearned Revenue | | | | | $ 35.00 |
| Legendary Field Exhibitions, LLC | Hager, Michael | Address on file | | | Unearned Revenue | | | | | $ 600.00 |
| Legendary Field Exhibitions, LLC | Hahnlen, Sabrina | Address on file | | | Unearned Revenue | | | | | $ 25.00 |
| Legendary Field Exhibitions, LLC | Hailey, Jordan | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Haimovitz, DAVID | Address on file | | | Unearned Revenue | | | | | $ 240.00 |
| Legendary Field Exhibitions, LLC | haimovitz, lawrence | Address on file | | | Unearned Revenue | | | | | $ 240.00 |
| Legendary Field Exhibitions, LLC | Haimovitz, SOPHIA | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Haines, Lon | Address on file | | | Unearned Revenue | | | | | $ 45.00 |
| Legendary Field Exhibitions, LLC | Hal Mumme | 127 S Roach Street Apt #1503 Jackson,MS 39201 | | | Trade | | | | | $ 30,000.00 |
| Legendary Field Exhibitions, LLC | Halamuda, Kris | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Hale, Jessica | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Hale, Lauren | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Hale, Steve | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Haley, Greg | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Haley, Juston | Address on file | | | Unearned Revenue | | | | | $ 285.00 |
| Legendary Field Exhibitions, LLC | Hall, Angela | Address on file | | | Unearned Revenue | | | | | $ 75.00 |
| Legendary Field Exhibitions, LLC | Hall, Chris | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Hall, Craig | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Hall, Dave | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Hall, Grant | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | Hall, Jerry | Address on file | | | Unearned Revenue | | | | | $ 356.00 |
| Legendary Field Exhibitions, LLC | Hall, Richard | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Hall, Rodney | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Hall, Scott | Address on file | | | Unearned Revenue | | | | | $ 160.00 |
| Legendary Field Exhibitions, LLC | Hallak, Samsad | Address on file | | | Unearned Revenue | | | | | $ 250.00 |
| Legendary Field Exhibitions, LLC | Halman, Gloria | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Halsey, Jack | Address on file | | | Unearned Revenue | | | | | $ 210.00 |
| Legendary Field Exhibitions, LLC | hamann, robert | Address on file | | | Unearned Revenue | | | | | $ 80.00 |
| Legendary Field Exhibitions, LLC | Hamano Do, Nicole | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Hamblin, Aileen | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Hamby, Jarett | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Hamilton , Robert | Address on file | | | Unearned Revenue | | | | | $ 598.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Hamilton, Michael | Address on file | | | Unearned Revenue | | | | | $ 555.00 |
| Legendary Field Exhibitions, LLC | Hamilton, Paige-Marie | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Hamilton, Scott | Address on file | | | Unearned Revenue | | | | | $ 270.00 |
| Legendary Field Exhibitions, LLC | Hamilton, Terry | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Hamlin, Damara | Address on file | | | Unearned Revenue | | | | | $ 0.04 |
| Legendary Field Exhibitions, LLC | Hammerschmidt, Brian | Address on file | | | Unearned Revenue | | | | | $ 75.00 |
| Legendary Field Exhibitions, LLC | Hampton, Clay | Address on file | | | Trade | | | | | $ 5,000.00 |
| Legendary Field Exhibitions, LLC | Hampton, Maurice | Address on file | | | Unearned Revenue | | | | | $ 1,000.00 |
| Legendary Field Exhibitions, LLC | Hampton, Rodney | Address on file | | | Unearned Revenue | | | | | $ 300.00 |
| Legendary Field Exhibitions, LLC | Hanau, Walter | Address on file | | | Unearned Revenue | | | | | $ 75.00 |
| Legendary Field Exhibitions, LLC | Hance, Jennifer | Address on file | | | Unearned Revenue | | | | | $ 75.00 |
| Legendary Field Exhibitions, LLC | Hancock, Craig | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Hancock, Mark | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Handrahan, David | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | Hands On Atlanta | 600 Means Street NW Ste 100 Atlanta, GA 30318 | | | Trade | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Hanewinckel, Bryan | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | Hanika, Helen | Address on file | | | Unearned Revenue | | | | | $ 75.00 |
| Legendary Field Exhibitions, LLC | Haniotakis, Tony | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Hankins, Gary | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Hanna, Austin | Address on file | | | Unearned Revenue | | | | | $ 220.00 |
| Legendary Field Exhibitions, LLC | Hanna, Lee | Address on file | | | Unearned Revenue | | | | | $ 320.00 |
| Legendary Field Exhibitions, LLC | Hanna, William | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Hannah, Marion | Address on file | | | Unearned Revenue | | | | | $ 155.00 |
| Legendary Field Exhibitions, LLC | Hannah, Ryan | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Hannon, Sonia | Address on file | | | Unearned Revenue | | | | | $ 175.00 |
| Legendary Field Exhibitions, LLC | Hannover, Emily | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Hanover, Holly | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Hansen, Jackie | Address on file | | | Unearned Revenue | | | | | $ 160.00 |
| Legendary Field Exhibitions, LLC | Hansen, Monte | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Hanson, Theresa | Address on file | | | Unearned Revenue | | | | | $ 180.00 |
| Legendary Field Exhibitions, LLC | Hanson, Tyler | Address on file | | | Unearned Revenue | | | | | $ 40.00 |
| Legendary Field Exhibitions, LLC | Hara, Nathaniel | Address on file | | | Unearned Revenue | | | | | $ 80.00 |
| Legendary Field Exhibitions, LLC | Hard, Ray | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Hardeman, Michael | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Hardie, Cynthia & Rich | Address on file | | | Unearned Revenue | | | | | $ 250.00 |
| Legendary Field Exhibitions, LLC | Hardin, David | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Harding, Rob | Address on file | | | Unearned Revenue | | | | | $ 75.00 |
| Legendary Field Exhibitions, LLC | Haring Ilanium, Mario | Address on file | | | Unearned Revenue | | | | | $ 48.00 |
| Legendary Field Exhibitions, LLC | Harkness, James | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Harlan, Alexander | Address on file | | | Unearned Revenue | | | | | $ 30.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Harris, Barron | Address on file | | | Unearned Revenue | | | | | $ 45.00 |
| Legendary Field Exhibitions, LLC | Harri, Sherri | Address on file | | | Unearned Revenue | | | | | $ 400.00 |
| Legendary Field Exhibitions, LLC | Harrrah, Ethan | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Harp, Derrik | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Harp, Vernon | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Harper, Charles | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Harper, Nick | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Harrington, Michael | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Harrington, Patrick | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Harris, Brian | Address on file | | | Unearned Revenue | | | | | $ 31.28 |
| Legendary Field Exhibitions, LLC | Harris, Cody | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Harris, Corey | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Harris, Gary | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Harris, Jesse | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Harris, Kelli | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Harris, Sean | Address on file | | | Unearned Revenue | | | | | $ 75.00 |
| Legendary Field Exhibitions, LLC | Harris, Tamara | Address on file | | | Unearned Revenue | | | | | $ 1,500.00 |
| Legendary Field Exhibitions, LLC | Harris, Tami | 126 W 50 S Farmington UT84025 | | | Trade | | | | | $ 305.00 |
| Legendary Field Exhibitions, LLC | Harris, William | Address on file | | | Unearned Revenue | | | | | $ 320.00 |
| Legendary Field Exhibitions, LLC | harrison, darian | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Harrison, David | Address on file | | | Unearned Revenue | | | | | $ 154.00 |
| Legendary Field Exhibitions, LLC | Harrison, Sean | Address on file | | | Unearned Revenue | | | | | $ 320.00 |
| Legendary Field Exhibitions, LLC | Hart, Blake | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Hart, Jesse | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Hartel, Ed | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Hartman, Mark | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Hartman, Phil | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Hartman, Quinn | Address on file | | | Unearned Revenue | | | | | $ 40.00 |
| Legendary Field Exhibitions, LLC | Hartman, Sydney | Address on file | | | Unearned Revenue | | | | | $ 270.00 |
| Legendary Field Exhibitions, LLC | Hartson, Robert | Address on file | | | Unearned Revenue | | | | | $ 35.00 |
| Legendary Field Exhibitions, LLC | Harvey, James | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Harvey, John | Address on file | | | Unearned Revenue | | | | | $ 80.00 |
| Legendary Field Exhibitions, LLC | Harvey, Rob | Address on file | | | Unearned Revenue | | | | | $ 57.00 |
| Legendary Field Exhibitions, LLC | harvey, tom | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Harwood, Zachary | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Hasberry, Charles | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Hash, James | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Hash, Matthew | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Hash, Shawna | Address on file | | | Unearned Revenue | | | | | $ 30.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Haskin, Jessica | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Haskins, Darnell | Address on file | | | Unearned Revenue | | | | | $ 500.00 |
| Legendary Field Exhibitions, LLC | Hassler, Jason | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Hastings, Camille | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Hatch, James | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Hatch, John | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Hatch, Michael J | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | Hatchett, Anna | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Hauck, William | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Hauswirth, Tim | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Hawk, Kris | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Hawkins, Matthew | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Hawkins, Jack | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Hawkins, Joe | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Hawley, Tanner | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Haworth, Austin | Address on file | | | Unearned Revenue | | | | | $ 161.00 |
| Legendary Field Exhibitions, LLC | Hawryluk, Kent | Address on file | | | Unearned Revenue | | | | | $ 600.00 |
| Legendary Field Exhibitions, LLC | Hayden, Major | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Hayes, Corinthia | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | Hayes, Frederick | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Hayes, Gaynell | Address on file | | | Unearned Revenue | | | | | $ 35.00 |
| Legendary Field Exhibitions, LLC | Hayes, Howard | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Hayes, Kristine | Address on file | | | Unearned Revenue | | | | | $ 250.00 |
| Legendary Field Exhibitions, LLC | Hayes, Ralph S. | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Hayes, Tierra | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Hayes, Vincent | Address on file | | | Unearned Revenue | | | | | $ 300.00 |
| Legendary Field Exhibitions, LLC | Hayes, Wendy | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | Hayhurst, Lindsay | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Haynes, Christian | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Haynes, Troy | Address on file | | | Unearned Revenue | | | | | $ 302.00 |
| Legendary Field Exhibitions, LLC | Haynes, Willie | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Hayward, Jeff | Address on file | | | Unearned Revenue | | | | | $ 640.00 |
| Legendary Field Exhibitions, LLC | Heywood, Mary Ellen | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | HCM Cleaning | 8680 W Mesquite Circle Magna, UT 84044 | | | Trade | | | | | $ 950.00 |
| Legendary Field Exhibitions, LLC | Healy, Kathleen | Address on file | | | Unearned Revenue | | | | | $ 75.00 |
| Legendary Field Exhibitions, LLC | Hearsey, David | Address on file | | | Unearned Revenue | | | | | $ 1,400.00 |
| Legendary Field Exhibitions, LLC | Hearst Media Solutions dba San Antonio Express News | P O Box 80087 Prescott AZ 86304-8087 | | | Trade | | | | | $ 19,900.00 |
| Legendary Field Exhibitions, LLC | Heath, Earl | Address on file | | | Unearned Revenue | | | | | $ 1,000.00 |
| Legendary Field Exhibitions, LLC | Heaton, Robert | Address on file | | | Unearned Revenue | | | | | $ 40.00 |
| Legendary Field Exhibitions, LLC | Heldon, Robert | Address on file | | | Unearned Revenue | | | | | $ 70.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Hedrank, Thomas | Address on file | | | Unearned Revenue | | | | | $ 25.00 |
| Legendary Field Exhibitions, LLC | HEBRON CORPORATION | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Heck, William | Address on file | | | Unearned Revenue | | | | | $ 304.00 |
| Legendary Field Exhibitions, LLC | Hect, Matthew | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Hedgepock, David | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Heeder, Harry | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Heerdine, Corina | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Hegedus, Tara | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Heggood, David | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Heidreich, Jeremy | Address on file | | | Unearned Revenue | | | | | $ 40.00 |
| Legendary Field Exhibitions, LLC | Heidrich, Mitch | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Hein, James | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Hein, Kris | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Heldal, Nicolas | Address on file | | | Unearned Revenue | | | | | $ 105.00 |
| Legendary Field Exhibitions, LLC | Helfers, Curtis | Address on file | | | Unearned Revenue | | | | | $ 75.00 |
| Legendary Field Exhibitions, LLC | helie, robert | Address on file | | | Unearned Revenue | | | | | $ 32.00 |
| Legendary Field Exhibitions, LLC | Helldin, Mark | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | hellinger, justin | Address on file | | | Unearned Revenue | | | | | $ 680.00 |
| Legendary Field Exhibitions, LLC | Hellyer, Christy | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Hemmert, Jennifer Ellen | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Hemphill, Tommy | Address on file | | | Unearned Revenue | | | | | $ 58.00 |
| Legendary Field Exhibitions, LLC | Hence, Yoshia | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Henderson, Bill | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | henderson, eric | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Henderson, Jason | Address on file | | | Unearned Revenue | | | | | $ 10.00 |
| Legendary Field Exhibitions, LLC | Henderson, Pamela | Address on file | | | Unearned Revenue | | | | | $ 44.00 |
| Legendary Field Exhibitions, LLC | Henderson, veronica | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Hendrix, David | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Hendric, Gerid | Address on file | | | Unearned Revenue | | | | | $ 105.00 |
| Legendary Field Exhibitions, LLC | Henke, Waylon | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Henley, John | Address on file | | | Unearned Revenue | | | | | $ 170.00 |
| Legendary Field Exhibitions, LLC | Hennessy, Brianna | Address on file | | | Unearned Revenue | | | | | $ 90.00 |
| Legendary Field Exhibitions, LLC | Hennig, Richard | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | HENRY SCHEIN, Inc. | 135 Duryea Rd Melville NY 11747 | | | Trade | | | | | $ 172,004.05 |
| Legendary Field Exhibitions, LLC | Henry, Brett | Address on file | | | Unearned Revenue | | | | | $ 160.00 |
| Legendary Field Exhibitions, LLC | Henry, Kelly | Address on file | | | Unearned Revenue | | | | | $ 45.00 |
| Legendary Field Exhibitions, LLC | Henry, Selsia | Address on file | | | Unearned Revenue | | | | | $ 160.00 |
| Legendary Field Exhibitions, LLC | Hensley, Adrian C | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Henson, Shannon | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | hepworth, marvin | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Herkes, Samuel | Address on file | | | Unearned Revenue | | | | | $ 25.00 |
| Legendary Field Exhibitions, LLC | HERNANDEZ , LUIS | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Hernandez raya, christian | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Hernandez, Alberto | Address on file | | | Unearned Revenue | | | | | $ 150.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Hernandez, Alex | Address on file | | | Unearned Revenue | | | | | $ 90.00 |
| Legendary Field Exhibitions, LLC | Hernandez, Andrea | Address on file | | | Unearned Revenue | | | | | $ 152.50 |
| Legendary Field Exhibitions, LLC | Hernandez, Antonio | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Hernandez, Arturo | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Hernandez, Bernard | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Hernandez, Carol J | Address on file | | | Unearned Revenue | | | | | $ 400.00 |
| Legendary Field Exhibitions, LLC | Hernandez, Cassandra | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Hernandez, Chris | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Hernandez, Cristina | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Hernandez, Cruz | Address on file | | | Unearned Revenue | | | | | $ 300.00 |
| Legendary Field Exhibitions, LLC | Hernandez, Dalia | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Hernandez, Dan | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Hernandez, Daniel | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Hernandez, Elizabeth | Address on file | | | Unearned Revenue | | | | | $ 40.00 |
| Legendary Field Exhibitions, LLC | Hernandez, Ernest | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Hernandez, George | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Hernandez, Guadalupe | Address on file | | | Unearned Revenue | | | | | $ 125.00 |
| Legendary Field Exhibitions, LLC | Hernandez, Hector | Address on file | | | Unearned Revenue | | | | | $ 210.75 |
| Legendary Field Exhibitions, LLC | Hernandez, Joel | Address on file | | | Unearned Revenue | | | | | $ 340.00 |
| Legendary Field Exhibitions, LLC | Hernandez, jose | Address on file | | | Unearned Revenue | | | | | $ 45.00 |
| Legendary Field Exhibitions, LLC | Hernandez, Josephine | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Hernandez, Joshua | Address on file | | | Unearned Revenue | | | | | $ 44.00 |
| Legendary Field Exhibitions, LLC | Hernandez, Lee | Address on file | | | Unearned Revenue | | | | | $ 175.00 |
| Legendary Field Exhibitions, LLC | Hernandez, Marco | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Hernandez, Mario | Address on file | | | Unearned Revenue | | | | | $ 250.00 |
| Legendary Field Exhibitions, LLC | Hernandez, Martin | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Hernandez, Mike | Address on file | | | Unearned Revenue | | | | | $ 270.00 |
| Legendary Field Exhibitions, LLC | Hernandez, Miriam | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Hernandez, Nelda | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Hernandez, Oscar | Address on file | | | Unearned Revenue | | | | | $ 470.00 |
| Legendary Field Exhibitions, LLC | Hernandez, Paul | Address on file | | | Unearned Revenue | | | | | $ 695.00 |
| Legendary Field Exhibitions, LLC | Hernandez, Ricky | Address on file | | | Unearned Revenue | | | | | $ 180.00 |
| Legendary Field Exhibitions, LLC | Hernandez, Robert | Address on file | | | Unearned Revenue | | | | | $ 135.00 |
| Legendary Field Exhibitions, LLC | Hernandez, Ruben B | Address on file | | | Unearned Revenue | | | | | $ 220.00 |
| Legendary Field Exhibitions, LLC | Hernandez, Rudy | Address on file | | | Unearned Revenue | | | | | $ 250.00 |
| Legendary Field Exhibitions, LLC | Hernandez, Sarah | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | HERNANDEZ, Scott | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Hernandez, Suzanne | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Hernandez, Teigoro | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Hernandez, Trey | Address on file | | | Unearned Revenue | | | | | $ 650.00 |
| Legendary Field Exhibitions, LLC | Hernandez, Veronica | Address on file | | | Unearned Revenue | | | | | $ 80.00 |
| Legendary Field Exhibitions, LLC | Herndon, Winston | Address on file | | | Unearned Revenue | | | | | $ 70.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Herberg, Chris | Address on file | | | Unearned Revenue | | | | | $ 160.00 |
| Legendary Field Exhibitions, LLC | HERRERA, FRED | Address on file | | | Unearned Revenue | | | | | $ 78.00 |
| Legendary Field Exhibitions, LLC | Herrera, Gabino | Address on file | | | Unearned Revenue | | | | | $ 220.00 |
| Legendary Field Exhibitions, LLC | Herrera, Justin | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | HERRERA, PATRICIA | Address on file | | | Unearned Revenue | | | | | $ 82.00 |
| Legendary Field Exhibitions, LLC | Herrera, Rick | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Herrera, Ruby | Address on file | | | Unearned Revenue | | | | | $ 91.50 |
| Legendary Field Exhibitions, LLC | Herrick, Howard | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Herring, Ryan | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Herron, Jayci | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Hester, Blaine | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Hester, Kaitlyn | Address on file | | | Unearned Revenue | | | | | $ 81.00 |
| Legendary Field Exhibitions, LLC | Hester, Petri | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Hettinger, Michael | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Hettler, Lisa | Address on file | | | Unearned Revenue | | | | | $ 83.25 |
| Legendary Field Exhibitions, LLC | Hetzler, KAthryn | Address on file | | | Unearned Revenue | | | | | $ 2,720.00 |
| Legendary Field Exhibitions, LLC | Heusner, Sandra | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Hevener, Kirk | Address on file | | | Unearned Revenue | | | | | $ 15.64 |
| Legendary Field Exhibitions, LLC | Hewer, Rj | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Hewitt's Flooring & Demo, LLC | 1925 Shumantown Rd.<br>Elizabell GA 31508 | | | Trade | | | | | $ 7,806.44 |
| Legendary Field Exhibitions, LLC | Heyer, Troy | Address on file | | | Unearned Revenue | | | | | $ 600.00 |
| Legendary Field Exhibitions, LLC | Hibberts, Shawn | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Hobbett, Robert | Address on file | | | Unearned Revenue | | | | | $ 116.00 |
| Legendary Field Exhibitions, LLC | Hickerson, Claude | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Hickey, Brianne | Address on file | | | Unearned Revenue | | | | | $ 75.00 |
| Legendary Field Exhibitions, LLC | Hickman, Tommy | Address on file | | | Unearned Revenue | | | | | $ 40.00 |
| Legendary Field Exhibitions, LLC | Hicks Conventions Services & Special Events, Inc. | 935 Rayner Street Memphis TN 38114 | | | Trade | | | | | $ 5,821.06 |
| Legendary Field Exhibitions, LLC | Hicks, Bradley | Address on file | | | Unearned Revenue | | | | | $ 44.00 |
| Legendary Field Exhibitions, LLC | Hicks, Jaudohn | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Hicks, Katherine | Address on file | | | Unearned Revenue | | | | | $ 500.00 |
| Legendary Field Exhibitions, LLC | Hicks, Richard | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Hieb, Ryan | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Higginbotham , Terry | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | higgins, joshua | Address on file | | | Unearned Revenue | | | | | $ 180.00 |
| Legendary Field Exhibitions, LLC | Higgins, Mark | Address on file | | | Unearned Revenue | | | | | $ 40.00 |
| Legendary Field Exhibitions, LLC | Higgins, Matthew | Address on file | | | Unearned Revenue | | | | | $ 38.00 |
| Legendary Field Exhibitions, LLC | High Key Management | Address on file | | | Unearned Revenue | | | | | $ 105.00 |
| Legendary Field Exhibitions, LLC | High Rise Audio | 6783 S 2300 E<br>Salt Lake City UT 84121 | | | Trade | | | | | $ 4,035.00 |
| Legendary Field Exhibitions, LLC | Highmark Electric LLC | 7577 West Caballo Cove Herriman UT 84096 | | | Trade | | | | | $ 16,027.26 |
| Legendary Field Exhibitions, LLC | Hilger, Charles | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Hill County Classics | Address on file | | | Unearned Revenue | | | | | $ 300.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Hill, Alton | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | hill, angela | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Hill, Alvara | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Hill, Dianne | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Hill, Donald | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Hill, Jeremiah | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Hill, Larry | Address on file | | | Unearned Revenue | | | | | $ 35.00 |
| Legendary Field Exhibitions, LLC | Hill, M.L. | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Hill, Micah | Address on file | | | Unearned Revenue | | | | | $ 340.00 |
| Legendary Field Exhibitions, LLC | Hill, Richelle | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Hill, Rick | Address on file | | | Unearned Revenue | | | | | $ 240.00 |
| Legendary Field Exhibitions, LLC | Hill, Sean | Address on file | | | Unearned Revenue | | | | | $ 75.00 |
| Legendary Field Exhibitions, LLC | Hill, Stephen | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Hilles, Alexandra | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Hilliard, Ben | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Hilliard, Chris | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Hilton Garden Inn Downtown Birmingham | 250 16th St S Birmingham, AL 35233 | | | Trade | | | | | $ 836.64 |
| Legendary Field Exhibitions, LLC | Hilton Garden Inn Orlando East/UCF Area | 1959 N Alafaya Trail Orlando, FL 32826 | | | Trade | | | | | $ 29,266.44 |
| Legendary Field Exhibitions, LLC | Hilton Grand Vacations | Address on file | | | Unearned Revenue | | | | | $ 280.00 |
| Legendary Field Exhibitions, LLC | Hilton Salt Lake City Center | 255 South West Temple Salt Lake City, UT 84101 | | | Trade | | | | | $ 80,796.10 |
| Legendary Field Exhibitions, LLC | Hilton San Diego Mission Valley | 901 Camino Del Rio South San Diego, CA 92108 | | | Trade | | | | | $ 12,758.07 |
| Legendary Field Exhibitions, LLC | Hilton, Hunter | Address on file | | | Unearned Revenue | | | | | $ 91.50 |
| Legendary Field Exhibitions, LLC | Hiltpold, Roger | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Hineman, Monique | Address on file | | | Unearned Revenue | | | | | $ 320.00 |
| Legendary Field Exhibitions, LLC | Hines, Eric | Address on file | | | Unearned Revenue | | | | | $ 45.00 |
| Legendary Field Exhibitions, LLC | Hines, James | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Hinke, Scott | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Hinrichs, Mike | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Hinsy | P.O Box 536853 Atlanta GA 30353-6853 | | | Trade | | | | | $ 18,309.99 |
| Legendary Field Exhibitions, LLC | Hitchcock, Brian | Address on file | | | Unearned Revenue | | | | | $ 600.00 |
| Legendary Field Exhibitions, LLC | Hite, Andrew | Address on file | | | Unearned Revenue | | | | | $ 230.00 |
| Legendary Field Exhibitions, LLC | HiWire Communication | 8 W 38th St Suite 1200 New York, NY 10018 | | | Trade | | | | | $ 6,012.00 |
| Legendary Field Exhibitions, LLC | Hix, Jim | Address on file | | | Unearned Revenue | | | | | $ 220.00 |
| Legendary Field Exhibitions, LLC | Hixon, Gean | Address on file | | | Unearned Revenue | | | | | $ 25.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Ho, Victor | Address on file | | | Unearned Revenue | | | | | $ 250.00 |
| Legendary Field Exhibitions, LLC | Hobbs, Cory | Address on file | | | Unearned Revenue | | | | | $ 35.00 |
| Legendary Field Exhibitions, LLC | Hobbs, Michael | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Hodel, Michael | Address on file | | | Unearned Revenue | | | | | $ 80.00 |
| Legendary Field Exhibitions, LLC | Hooler, Timothy | Address on file | | | Unearned Revenue | | | | | $ 360.00 |
| Legendary Field Exhibitions, LLC | hodge, alan | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Hodge, Bryon | Address on file | | | Unearned Revenue | | | | | $ 25.20 |
| Legendary Field Exhibitions, LLC | Hodges, Jim | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Hodges, Mark | Address on file | | | Unearned Revenue | | | | | $ 62.56 |
| Legendary Field Exhibitions, LLC | Hoefle, Jeffrey | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Hoegar, Brian | Address on file | | | Unearned Revenue | | | | | $ 45.00 |
| Legendary Field Exhibitions, LLC | Hoermann, Rusty | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Hoffer, Rachel | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Hoffman, Brian | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Hoffman, christina | Address on file | | | Unearned Revenue | | | | | $ 61.00 |
| Legendary Field Exhibitions, LLC | Hoffman, Jacob | Address on file | | | Unearned Revenue | | | | | $ 300.00 |
| Legendary Field Exhibitions, LLC | Hoffman, Martin | Address on file | | | Unearned Revenue | | | | | $ 90.00 |
| Legendary Field Exhibitions, LLC | Hoffman, Michael | Address on file | | | Unearned Revenue | | | | | $ 110.00 |
| Legendary Field Exhibitions, LLC | Hoffman, Phillip | Address on file | | | Unearned Revenue | | | | | $ 1,200.00 |
| Legendary Field Exhibitions, LLC | Hoffman, Ryan | Address on file | | | Unearned Revenue | | | | | $ 90.00 |
| Legendary Field Exhibitions, LLC | Hoffman, Scott | Address on file | | | Unearned Revenue | | | | | $ 110.00 |
| Legendary Field Exhibitions, LLC | Hoffman, Steve | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | hoffman, wyatt | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Hoffmann, Austin | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Hog Wild –Real Memphis Barbeque, LLC | 1291 Tully St. Memphis TN 38107 | | | Trade | | | | | $ 116,699.59 |
| Legendary Field Exhibitions, LLC | Hogan, Richard | Address on file | | | Unearned Revenue | | | | | $ 162.00 |
| Legendary Field Exhibitions, LLC | Hoggan, Jarrod | Address on file | | | Unearned Revenue | | | | | $ 156.00 |
| Legendary Field Exhibitions, LLC | Hoggard, Jon | Address on file | | | Unearned Revenue | | | | | $ 230.00 |
| Legendary Field Exhibitions, LLC | Hoggatt, Derrice | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Holbraten, John | Address on file | | | Unearned Revenue | | | | | $ 112.00 |
| Legendary Field Exhibitions, LLC | Hokanson, Carl | Address on file | | | Unearned Revenue | | | | | $ 40.00 |
| Legendary Field Exhibitions, LLC | Hokanson, Trevor | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Holcombe, Shawn | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Holiday Inn Downtown Memphis | 160 Union Ave Memphis, TN 38103 | | | Trade | | | | | $ 47,287.70 |
| Legendary Field Exhibitions, LLC | Holiday Inn Riverwalk | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Holiday Inn San Antonio Riverwalk | 217 North Saint Mary's St. San Antonio TX 78205 | | | Trade | | | | | $ 478,147.85 |
| Legendary Field Exhibitions, LLC | Holifield, Patricia | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Holland, Jeremy | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Hollenbeck, Ryan | Address on file | | | Unearned Revenue | | | | | $ 590.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Holler, Roger | Address on file | | | Unearned Revenue | | | | | $ 7,000.00 |
| Legendary Field Exhibitions, LLC | Hollis, Lee | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Holloway, Donald | Address on file | | | Unearned Revenue | | | | | $ 410.00 |
| Legendary Field Exhibitions, LLC | holloway, jeff | Address on file | | | Unearned Revenue | | | | | $ 45.00 |
| Legendary Field Exhibitions, LLC | Holmes, Robert | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Holmes, Steven C | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Holmgren, Travis | Address on file | | | Unearned Revenue | | | | | $ 40.00 |
| Legendary Field Exhibitions, LLC | Holt, Anthony | Address on file | | | Unearned Revenue | | | | | $ 80.00 |
| Legendary Field Exhibitions, LLC | Holt, Carlos | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Holt, Megan | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Holt, Sjouke | Address on file | | | Unearned Revenue | | | | | $ 40.00 |
| Legendary Field Exhibitions, LLC | Holzhaus, Colby | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Hom, Henry | Address on file | | | Unearned Revenue | | | | | $ 375.00 |
| Legendary Field Exhibitions, LLC | Homberger, Eric | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Home rebate | Address on file | | | Unearned Revenue | | | | | $ 75.00 |
| Legendary Field Exhibitions, LLC | Home2 Suites by Hilton Birmingham Downtown | 250 16th Street South Birmingham AL 35233 | | | Trade | | | | | $ 4,601.52 |
| Legendary Field Exhibitions, LLC | Honohan, Trevor | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Honse, Reese | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Hood, Michelle | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Hood, Ronald | Address on file | | | Unearned Revenue | | | | | $ 44.00 |
| Legendary Field Exhibitions, LLC | Hood, Sabrina | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Hoofield, Charles | Address on file | | | Unearned Revenue | | | | | $ 121.50 |
| Legendary Field Exhibitions, LLC | Hook, Doug | Address on file | | | Unearned Revenue | | | | | $ 300.00 |
| Legendary Field Exhibitions, LLC | Hooks-Kramer, Wendy | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Hookstra, Terry | Address on file | | | Unearned Revenue | | | | | $ 410.00 |
| Legendary Field Exhibitions, LLC | Hooper, Griffon | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Hooven, Mark | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Hope, Lucas | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Hopek, Robert | Address on file | | | Unearned Revenue | | | | | $ 210.00 |
| Legendary Field Exhibitions, LLC | Hopenwasser, Brett | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Hopkin, Ethan | Address on file | | | Unearned Revenue | | | | | $ 45.00 |
| Legendary Field Exhibitions, LLC | Hopkins, Caleb | Address on file | | | Trade | | | | | $ 300.00 |
| Legendary Field Exhibitions, LLC | Hopkins, Edward | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Hopkins, Erica | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Hopkins, Jeffry | Address on file | | | Unearned Revenue | | | | | $ 90.00 |
| Legendary Field Exhibitions, LLC | Hopkins, Martin | Address on file | | | Unearned Revenue | | | | | $ 264.00 |
| Legendary Field Exhibitions, LLC | Hopper, Sherrie | Address on file | | | Unearned Revenue | | | | | $ 40.00 |
| Legendary Field Exhibitions, LLC | Horn, Israel | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Horner, Richard | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Hornsby, Jason | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Hornsby, Tonya | Address on file | | | Unearned Revenue | | | | | $ 100.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Horseshoe Casino | Address on file | | | Unearned Revenue | | | | | $ 1,000.00 |
| Legendary Field Exhibitions, LLC | Hortenstine, Gary | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Horton, Caroline | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Horton, Patrick | Address on file | | | Unearned Revenue | | | | | $ 170.00 |
| Legendary Field Exhibitions, LLC | Horton, Walter | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Horvath, Tom | Address on file | | | Unearned Revenue | | | | | $ 130.00 |
| Legendary Field Exhibitions, LLC | Host, Paul | Address on file | | | Unearned Revenue | | | | | $ 76.00 |
| Legendary Field Exhibitions, LLC | Hotard, Robert | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Hotshots Softball of Arizona, Inc. | Address on file | | | Litigation | x | x | x | | Unknown |
| Legendary Field Exhibitions, LLC | Houchins, Clint | Address on file | | | Unearned Revenue | | | | | $ 205.00 |
| Legendary Field Exhibitions, LLC | Houghtaling, Gus | Address on file | | | Unearned Revenue | | | | | $ 320.00 |
| Legendary Field Exhibitions, LLC | Houlihan, Michael | Address on file | | | Unearned Revenue | | | | | $ 245.00 |
| Legendary Field Exhibitions, LLC | Houser, Dennis | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Houston, Brad | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Houston, Jeff | Address on file | | | Unearned Revenue | | | | | $ 90.00 |
| Legendary Field Exhibitions, LLC | Hover Sr., Thomas | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Hover, Thomas | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Hovland, Steven | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Howard, Billy | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Howard, Brooks | Address on file | | | Unearned Revenue | | | | | $ 225.00 |
| Legendary Field Exhibitions, LLC | Howard, Christopher | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Howard, Corey | Address on file | | | Unearned Revenue | | | | | $ 265.00 |
| Legendary Field Exhibitions, LLC | Howard, Definela | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Howard, Gleen | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | Howard, Josh | Address on file | | | Trade | | | | | $ 600.00 |
| Legendary Field Exhibitions, LLC | Howard, Julie | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Howard, Keyona | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Howard, Richard | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Howell, Chris | Address on file | | | Unearned Revenue | | | | | $ 90.00 |
| Legendary Field Exhibitions, LLC | Howell, Connie | Address on file | | | Unearned Revenue | | | | | $ 640.00 |
| Legendary Field Exhibitions, LLC | Howell, James | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Howell, Michael | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Howell, Robbie | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Howie, Michael | Address on file | | | Unearned Revenue | | | | | $ 25.00 |
| Legendary Field Exhibitions, LLC | Hoyum, Kaleb | Address on file | | | Unearned Revenue | | | | | $ 45.00 |
| Legendary Field Exhibitions, LLC | Hubbard Radio Phoenix dba KSLX-FM, KAZG-AM, KDKB-FM, KUPD-FM, KDUS-AM | Lockbox# 511553, P.O. Box 511553 Los Angeles CA 90051-8008 | | | Trade | | | | | $ 11,118.06 |
| Legendary Field Exhibitions, LLC | Hubbard, Derek | Address on file | | | Unearned Revenue | | | | | $ 40.00 |
| Legendary Field Exhibitions, LLC | Hubbard, Jessica | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | HUBBARD, STEPHEN | Address on file | | | | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Hubble, Gwen | Address on file | | | Unearned Revenue | | | | | $ 120.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Hubert, Warren | Address on file | | | Unearned Revenue | | | | | $ 90.00 |
| Legendary Field Exhibitions, LLC | Hodgins, Phillip | Address on file | | | Unearned Revenue | | | | | $ 190.00 |
| Legendary Field Exhibitions, LLC | Hudnall, William | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Hudson, Barry | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | Hudson, Ernest | Address on file | | | Unearned Revenue | | | | | $ 250.00 |
| Legendary Field Exhibitions, LLC | Hudson, Leo | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Hudson, Michael | Address on file | | | Unearned Revenue | | | | | $ 220.00 |
| Legendary Field Exhibitions, LLC | Huelsebusch, Ethan | Address on file | | | Unearned Revenue | | | | | $ 75.00 |
| Legendary Field Exhibitions, LLC | Huerta, Gerry | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Huerta, Steven | Address on file | | | Unearned Revenue | | | | | $ 25.00 |
| Legendary Field Exhibitions, LLC | Huerta, Victor | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Hueston, Walter | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Huff, Dennis | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Huff, Lonnie | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | huffman, kris | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Huffman, Marvin | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Huggins, Ocea | Address on file | | | Unearned Revenue | | | | | $ 300.00 |
| Legendary Field Exhibitions, LLC | Hughes, Arthur | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Hughes, Brian | Address on file | | | Unearned Revenue | | | | | $ 10.00 |
| Legendary Field Exhibitions, LLC | Hughes, Denise | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Hughes, Joshua | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Hughes, Kevin | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Hughes, Shamus | Address on file | | | Unearned Revenue | | | | | $ 40.00 |
| Legendary Field Exhibitions, LLC | Hughes, Wade | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Hughey, Keith | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Huizar, Rick | Address on file | | | Unearned Revenue | | | | | $ 170.00 |
| Legendary Field Exhibitions, LLC | Hull, Lowell | Address on file | | | Unearned Revenue | | | | | $ 75.00 |
| Legendary Field Exhibitions, LLC | Hulley, Shaw | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | Human, Chris | Address on file | | | Unearned Revenue | | | | | $ 280.00 |
| Legendary Field Exhibitions, LLC | Human, Jason | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Humphrey, Patrick | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Humphryes, Tiffany | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Hungerford, Michael | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Hunt, Bob | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Hunt, Pamela | Address on file | | | Unearned Revenue | | | | | $ 160.00 |
| Legendary Field Exhibitions, LLC | Hunter, Michael | Address on file | | | Unearned Revenue | | | | | $ 75.00 |
| Legendary Field Exhibitions, LLC | Hunt-Gallati, Tyler | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Huntsman, Doug | Address on file | | | Unearned Revenue | | | | | $ 78.00 |
| Legendary Field Exhibitions, LLC | Hurlbert, Matt | Address on file | | | Unearned Revenue | | | | | $ 240.00 |
| Legendary Field Exhibitions, LLC | Hurley, Misty | Address on file | | | Unearned Revenue | | | | | $ 70.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Huron, Frank | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Hurst, Anthony | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Hurst, Chris | Address on file | | | Unearned Revenue | | | | | $ 600.00 |
| Legendary Field Exhibitions, LLC | Hurst, Eric | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Hurst, Jason | Address on file | | | Unearned Revenue | | | | | $ 90.00 |
| Legendary Field Exhibitions, LLC | Hurst, Joshua | Address on file | | | Unearned Revenue | | | | | $ 111.00 |
| Legendary Field Exhibitions, LLC | Hurtado, Joel | Address on file | | | Unearned Revenue | | | | | $ 40.00 |
| Legendary Field Exhibitions, LLC | Husband, Philip | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Hussein, Maen | Address on file | | | Unearned Revenue | | | | | $ 700.00 |
| Legendary Field Exhibitions, LLC | Hutchins, Eric | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Hutchinson, Scott | Address on file | | | Unearned Revenue | | | | | $ 336.00 |
| Legendary Field Exhibitions, LLC | Hutchison, Valerie | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Huxley, Donald | Address on file | | | Unearned Revenue | | | | | $ 600.00 |
| Legendary Field Exhibitions, LLC | Hyams, Chad | Address on file | | | Unearned Revenue | | | | | $ 210.00 |
| Legendary Field Exhibitions, LLC | Hyatt Regency Riverwalk San Antonio | 123 Losoya San Antonio TX 78205 | | | Trade | | | | | $ 117,306.54 |
| Legendary Field Exhibitions, LLC | Hyde, Clayton | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Hyde, Evan | Address on file | | | Trade | | | | | $ 600.00 |
| Legendary Field Exhibitions, LLC | Hynoma, Leander | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Hyland , Alex | Address on file | | | Unearned Revenue | | | | | $ 45.00 |
| Legendary Field Exhibitions, LLC | Hyland, Jonathan | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Hyrsh, Stephen | Address on file | | | Unearned Revenue | | | | | $ 88.00 |
| Legendary Field Exhibitions, LLC | Iacuzzo, Christopher | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Iannuzzi, Derek | Address on file | | | Unearned Revenue | | | | | $ 270.00 |
| Legendary Field Exhibitions, LLC | Ibarra, Cynthia | Address on file | | | Unearned Revenue | | | | | $ 81.00 |
| Legendary Field Exhibitions, LLC | ICM Partners - Terrell Davis | 10250 Constellation Blvd. 31st floor Los Angeles CA 90067 | | | Trade | | | | | $ 84,000.00 |
| Legendary Field Exhibitions, LLC | iHeartMedia Ent, Inc. | FILE #56107 Los Angeles CA 90074 | | | Trade | | | | | $ 258,409.25 |
| Legendary Field Exhibitions, LLC | Iijiwoki, Drew | Address on file | | | Trade | | | | | $ 10.00 |
| Legendary Field Exhibitions, LLC | Image Cam, Inc | 7835 E. Evans Dr. Suite 500 Scottsdale AK 85260 | | | Trade | | | | | $ 80,792.56 |
| Legendary Field Exhibitions, LLC | IMG College, LLC | P.O Box 16533 Palatine, IL 60055 | | | Trade | | | | | $ 3,500.00 |
| Legendary Field Exhibitions, LLC | Infinite Scale Design Group LLC | 18 Exchange Place Salt Lake City UT 84111 | | | Trade | | | | | $ 30,700.00 |
| Legendary Field Exhibitions, LLC | Inglett, Scott | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Ingold, Rory | Address on file | | | Unearned Revenue | | | | | $ 320.00 |
| Legendary Field Exhibitions, LLC | Ingram, Edward | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Ingram, Jeffrey | Address on file | | | Unearned Revenue | | | | | $ 112.00 |
| Legendary Field Exhibitions, LLC | Ingram, Richard | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Ingram, William | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Innis, Jerry | Address on file | | | Unearned Revenue | | | | | $ 120.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Innovative Implant | Address on file | | | Unearned Revenue | | | | | $ 500.00 |
| Legendary Field Exhibitions, LLC | Inselmann, Bernadette | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Integrated Sports Specialties, LLC | 88 East Main Street Suite H-411 Mendham NJ 07945 | | | Trade | | | | | $ 3,375.20 |
| Legendary Field Exhibitions, LLC | International Bank of Commerce | Address on file | | | Unearned Revenue | | | | | $ 820.00 |
| Legendary Field Exhibitions, LLC | IPPS Corporation | PO Box 100391 Pasadena CA 91189-0391 | | | Trade | | | | | $ 10,133.95 |
| Legendary Field Exhibitions, LLC | IQ Graphics | 6512 El Cajon Blvd. Suite H San Diego CA 92115 | | | Trade | | | | | $ 22,394.35 |
| Legendary Field Exhibitions, LLC | Irachela, Cesar | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Ireland, Quentin | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Irish, Michael | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | Irvin, Chris | Address on file | | | Unearned Revenue | | | | | $ 220.00 |
| Legendary Field Exhibitions, LLC | Irvine, Warren | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Irwin, Lenny | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Isaacs, Josh | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Iseri, Jackie | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | isla, melissa | Address on file | | | Unearned Revenue | | | | | $ 61.50 |
| Legendary Field Exhibitions, LLC | IsoLynx | 179 Ward Hill Haverhill MA 01835 | | | Trade | | | | | $ 3,191.00 |
| Legendary Field Exhibitions, LLC | Ittany, John | Address on file | | | Unearned Revenue | | | | | $ 80.00 |
| Legendary Field Exhibitions, LLC | iudiciani, Andy | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Ivankovich, Michael | Address on file | | | Unearned Revenue | | | | | $ 72.00 |
| Legendary Field Exhibitions, LLC | Ivanov, Artur | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Ivers, Barry | Address on file | | | Unearned Revenue | | | | | $ 45.00 |
| Legendary Field Exhibitions, LLC | Iverson, AAron | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Iverson, Sean | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Izoboo, Joey | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Izoboo, Shem | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | J Rodriguez, Juan | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | J&S Audio Visual | 555 South Alamo St. San Antonio TX 78205 | | | Trade | | | | | $ 765.80 |
| Legendary Field Exhibitions, LLC | Jaarsma, Machelle | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Jablinske, Susie | Address on file | | | Unearned Revenue | | | | | $ 0.02 |
| Legendary Field Exhibitions, LLC | Jacinto, Rosa | Address on file | | | Unearned Revenue | | | | | $ 81.00 |
| Legendary Field Exhibitions, LLC | JACKSON, BRANDY | Address on file | | | Unearned Revenue | | | | | $ 40.00 |
| Legendary Field Exhibitions, LLC | Jackson, Cheryl | Address on file | | | Unearned Revenue | | | | | $ 31.28 |
| Legendary Field Exhibitions, LLC | Jackson, Deondre | Address on file | | | Unearned Revenue | | | | | $ 45.00 |
| Legendary Field Exhibitions, LLC | Jackson, Everitt | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Jackson, Jamie | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Jackson, Jermaine | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Jackson, Joe | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Jackson, John | Address on file | | | Unearned Revenue | | | | | $ 27.60 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Jackson, Jordan | Address on file | | | Unearned Revenue | | | | | $ 40.50 |
| Legendary Field Exhibitions, LLC | Jackson, Karim | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Jackson, Kerry | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Jackson, Rodney | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Jackson, Tammy | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Jacobs, Barnet | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Jacobs, Phillip | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Jacobs, Sandy | Address on file | | | Unearned Revenue | | | | | $ 340.00 |
| Legendary Field Exhibitions, LLC | Jacox, Kareem | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Jaeger, Karen | Address on file | | | Unearned Revenue | | | | | $ 240.00 |
| Legendary Field Exhibitions, LLC | Jaeger, Rod | Address on file | | | Unearned Revenue | | | | | $ 320.00 |
| Legendary Field Exhibitions, LLC | Jaeger, Steve | Address on file | | | Unearned Revenue | | | | | $ 25.00 |
| Legendary Field Exhibitions, LLC | Jalinos, Robert | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | James Jones | 5321 S. San Sebastian Pl. Chandler AZ 85249 | | | Trade | | | | | $ 5,000.00 |
| Legendary Field Exhibitions, LLC | James, Brandon | Address on file | | | Unearned Revenue | | | | | $ 31.28 |
| Legendary Field Exhibitions, LLC | James, Joseph | Address on file | | | Unearned Revenue | | | | | $ 800.00 |
| Legendary Field Exhibitions, LLC | James, Lashanda | Address on file | | | Unearned Revenue | | | | | $ 62.56 |
| Legendary Field Exhibitions, LLC | James, Nichole | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | James, Richard | Address on file | | | Unearned Revenue | | | | | $ 500.00 |
| Legendary Field Exhibitions, LLC | James, Ted | Address on file | | | Trade | | | | | $ 220.00 |
| Legendary Field Exhibitions, LLC | Jamison, Gina | Address on file | | | Unearned Revenue | | | | | $ 80.00 |
| Legendary Field Exhibitions, LLC | James, William | Address on file | | | Unearned Revenue | | | | | $ 300.00 |
| Legendary Field Exhibitions, LLC | January service company | Address on file | | | Unearned Revenue | | | | | $ 500.00 |
| Legendary Field Exhibitions, LLC | January, Favian | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Jarrysh I, Albert | Address on file | | | Unearned Revenue | | | | | $ 30.50 |
| Legendary Field Exhibitions, LLC | Jarubek, Mel | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Jarumillo, Baltazar | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Jaramillo, Paul | Address on file | | | Unearned Revenue | | | | | $ 41.00 |
| Legendary Field Exhibitions, LLC | JARMON, TEENA | Address on file | | | Unearned Revenue | | | | | $ 55.20 |
| Legendary Field Exhibitions, LLC | Jarvis, James | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Jary, Oy | Address on file | | | Unearned Revenue | | | | | $ 800.00 |
| Legendary Field Exhibitions, LLC | Jaskulski, David | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Jason Zone Fisher | 128 South Kikea Drive Los Angeles CA 90048 | | | Trade | | | | | $ 10,470.51 |
| Legendary Field Exhibitions, LLC | Jasper, Bradyn | Address on file | | | Unearned Revenue | | | | | $ 110.00 |
| Legendary Field Exhibitions, LLC | Jasper, Kim | Address on file | | | Unearned Revenue | | | | | $ 485.00 |
| Legendary Field Exhibitions, LLC | Jasper, Teddy | Address on file | | | Unearned Revenue | | | | | $ 31.28 |
| Legendary Field Exhibitions, LLC | Jayko, Steven | Address on file | | | Unearned Revenue | | | | | $ 250.00 |
| Legendary Field Exhibitions, LLC | JDH Broadcasting LLC - Dan Hellie | 324 31st St. Manhattan Beach CA 92066 | | | Trade | | | | | $ 54,811.41 |
| Legendary Field Exhibitions, LLC | Jeff Knight Electrical | Address on file | | | Unearned Revenue | | | | | $ 800.00 |
| Legendary Field Exhibitions, LLC | Jefferson, Valerie | Address on file | | | Unearned Revenue | | | | | $ 25.00 |
| Legendary Field Exhibitions, LLC | JEFFRIES, TINA | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Jellison, Deborah | Address on file | | | Unearned Revenue | | | | | $ 100.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Jenise, Robert | Address on file | | | Unearned Revenue | | | | | $ 45.00 |
| Legendary Field Exhibitions, LLC | Jenkins, Ali | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Jenkins, Jennifer | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Jenkins, Ryan | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Jenkins, Scott | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Jenne, Andy | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Jenne, Charles | Address on file | | | Unearned Revenue | | | | | $ 160.00 |
| Legendary Field Exhibitions, LLC | Jennings, Everett | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Jennings, Scott | Address on file | | | Unearned Revenue | | | | | $ 375.00 |
| Legendary Field Exhibitions, LLC | Jensen, Chad | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Jensen, Glenn | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Jensen, Richard | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Jentink, Stephenie | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | JERNIGAN, DAVID | Address on file | | | Unearned Revenue | | | | | $ 5.00 |
| Legendary Field Exhibitions, LLC | Jerron Searles | 1915 Columbia Avenue Atlantic City NJ 08401 | | | Trade | | | | | $ 205.00 |
| Legendary Field Exhibitions, LLC | Jerry Greeson | 6974 Oak Drive #1121 San Antonio TX 78258 | | | Trade | | | | | $ 290.36 |
| Legendary Field Exhibitions, LLC | Jessamen Dunker | 3789 Jordan Meadows Southaven MS 38672 | | | Trade | | | | | $ 405.00 |
| Legendary Field Exhibitions, LLC | Jessum, Allison | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Jessum, Ryan | Address on file | | | Unearned Revenue | | | | | $ 33.00 |
| Legendary Field Exhibitions, LLC | Jessup, Thomas | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Jeter, Donald | Address on file | | | Unearned Revenue | | | | | $ 500.00 |
| Legendary Field Exhibitions, LLC | Jewell, Robert | Address on file | | | Unearned Revenue | | | | | $ 220.00 |
| Legendary Field Exhibitions, LLC | Jim N Nicks Management, LLC | 10 Inverness Center Parkway Suite 250 Birmingham AL 35242 | | | Trade | | | | | $ 12,718.15 |
| Legendary Field Exhibitions, LLC | Jimenez, Efrain | Address on file | | | Unearned Revenue | | | | | $ 10.00 |
| Legendary Field Exhibitions, LLC | Jimenez, Eulalio | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Jimenez, Jose | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Jimenez, Michael | Address on file | | | Unearned Revenue | | | | | $ 162.00 |
| Legendary Field Exhibitions, LLC | Jimenez, Peter | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Jimenez, Richard | Address on file | | | Unearned Revenue | | | | | $ 170.00 |
| Legendary Field Exhibitions, LLC | Jividen, Thomas | Address on file | | | Unearned Revenue | | | | | $ 220.00 |
| Legendary Field Exhibitions, LLC | John Gaw dba Hi-Wire Communications Products Inc | 9622 Doctor Baker Rd Groveland FL 34736 | | | Trade | | | | | $ 6,597.00 |
| Legendary Field Exhibitions, LLC | John Schriffen | 7316 Santa Monica Blvd, Unit 120 West Hollywood CA 90046 | | | Trade | | | | | $ 8,450.80 |
| Legendary Field Exhibitions, LLC | John, Matthew Ian | Address on file | | | Unearned Revenue | | | | | $ 600.00 |
| Legendary Field Exhibitions, LLC | John, Michael | Address on file | | | Unearned Revenue | | | | | $ 600.00 |
| Legendary Field Exhibitions, LLC | Johncue, Lisa | Address on file | | | | | | | | $ 250.00 |
| Legendary Field Exhibitions, LLC | Johnsen, Bernard | Address on file | | | Unearned Revenue | | | | | $ 200.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Johnson Group, Inc. | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Johnson, Amanda | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Johnson, Andrea | Address on file | | | Unearned Revenue | | | | | $ 31.28 |
| Legendary Field Exhibitions, LLC | Johnson, Anthony | Address on file | | | Unearned Revenue | | | | | $ 410.00 |
| Legendary Field Exhibitions, LLC | Johnson, April | Address on file | | | Unearned Revenue | | | | | $ 350.00 |
| Legendary Field Exhibitions, LLC | Johnson, Bernie | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Johnson, Brian | Address on file | | | Unearned Revenue | | | | | $ 27.00 |
| Legendary Field Exhibitions, LLC | Johnson, Bruce | Address on file | | | Unearned Revenue | | | | | $ 78.00 |
| Legendary Field Exhibitions, LLC | Johnson, Caleb | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Johnson, Chance | Address on file | | | Unearned Revenue | | | | | $ 90.00 |
| Legendary Field Exhibitions, LLC | Johnson, charlotte | Address on file | | | Unearned Revenue | | | | | $ 304.00 |
| Legendary Field Exhibitions, LLC | Johnson, Curtis | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Johnson, Cynthia | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Johnson, Dawn | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Johnson, Deborah | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Johnson, Debra | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Johnson, Dennis | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Johnson, Donald | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Johnson, Douglas | Address on file | | | Unearned Revenue | | | | | $ 420.00 |
| Legendary Field Exhibitions, LLC | Johnson, Elvis | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Johnson, Eric | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Johnson, Gene | Address on file | | | Unearned Revenue | | | | | $ 90.00 |
| Legendary Field Exhibitions, LLC | Johnson, Gil | Address on file | | | Unearned Revenue | | | | | $ 56.00 |
| Legendary Field Exhibitions, LLC | Johnson, Jamie | Address on file | | | Unearned Revenue | | | | | $ 112.00 |
| Legendary Field Exhibitions, LLC | Johnson, Jeremy | Address on file | | | Unearned Revenue | | | | | $ 168.00 |
| Legendary Field Exhibitions, LLC | Johnson, Jimmie | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Johnson, Jodie | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Johnson, John | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Johnson, Jordan | Address on file | | | Unearned Revenue | | | | | $ 131.50 |
| Legendary Field Exhibitions, LLC | Johnson, Joshua | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | JOHNSON, KAHMIA | Address on file | | | Unearned Revenue | | | | | $ 45.00 |
| Legendary Field Exhibitions, LLC | Johnson, Karis | Address on file | | | Unearned Revenue | | | | | $ 305.00 |
| Legendary Field Exhibitions, LLC | Johnson, Keith | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Johnson, Kerry | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | Johnson, Kristian | Address on file | | | Unearned Revenue | | | | | $ 160.00 |
| Legendary Field Exhibitions, LLC | Johnson, Larry | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Johnson, Marcus | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Johnson, Mary | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Johnson, Megan | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Johnson, Michael | Address on file | | | Unearned Revenue | | | | | $ 30.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Johnson, Noel | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Johnson, Paul | Address on file | | | Unearned Revenue | | | | | $ 48.00 |
| Legendary Field Exhibitions, LLC | Johnson, Race | Address on file | | | Trade | | | | | $ 300.00 |
| Legendary Field Exhibitions, LLC | Johnson, Renee | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Johnson, Rob | Address on file | | | Unearned Revenue | | | | | $ 80.00 |
| Legendary Field Exhibitions, LLC | Johnson, Roy | Address on file | | | Unearned Revenue | | | | | $ 640.00 |
| Legendary Field Exhibitions, LLC | Johnson, Sajida | Address on file | | | Unearned Revenue | | | | | $ 340.00 |
| Legendary Field Exhibitions, LLC | Johnson, Shea | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Johnson, Sylvia | Address on file | | | Unearned Revenue | | | | | $ 400.00 |
| Legendary Field Exhibitions, LLC | Johnson, Tammy | Address on file | | | Unearned Revenue | | | | | $ 280.00 |
| Legendary Field Exhibitions, LLC | Johnson, Tracy | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Johnson, Travis | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Johnson, Trevor | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Johnson, Tyler | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Johnson, Vanette | Address on file | | | Unearned Revenue | | | | | $ 160.00 |
| Legendary Field Exhibitions, LLC | Johnson, William | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Johnston, Bradley | Address on file | | | Unearned Revenue | | | | | $ 31.28 |
| Legendary Field Exhibitions, LLC | Johnston, Charles | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Johnston, JoAnna | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Johnston, Kevin | Address on file | | | Unearned Revenue | | | | | $ 40.00 |
| Legendary Field Exhibitions, LLC | Johnston, Robert | Address on file | | | Unearned Revenue | | | | | $ 640.00 |
| Legendary Field Exhibitions, LLC | Johnston, Robin | Address on file | | | Unearned Revenue | | | | | $ 230.00 |
| Legendary Field Exhibitions, LLC | Jolley, Rachele | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Jolley, Troy | Address on file | | | Unearned Revenue | | | | | $ 38.00 |
| Legendary Field Exhibitions, LLC | Jonasson, Chris | Address on file | | | Unearned Revenue | | | | | $ 75.00 |
| Legendary Field Exhibitions, LLC | Jones Digital Design, LLC | Address on file | | | Unearned Revenue | | | | | $ 210.00 |
| Legendary Field Exhibitions, LLC | Jones, Amanda | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Jones, Ayesha | Address on file | | | Unearned Revenue | | | | | $ 75.00 |
| Legendary Field Exhibitions, LLC | Jones, Brandon | Address on file | | | Unearned Revenue | | | | | $ 194.25 |
| Legendary Field Exhibitions, LLC | Jones, Brian | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Jones, Byron | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Jones, Crystal | Address on file | | | Unearned Revenue | | | | | $ 45.00 |
| Legendary Field Exhibitions, LLC | Jones, Doug | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Jones, Eric | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Jones, Geoff | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Jones, Glenn | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Jones, Harold | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Jones, Harry | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Jones, James | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Jones, John | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Jones, Linda | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Jones, Marc | Address on file | | | Unearned Revenue | | | | | $ 100.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Jones, Michael | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Jones, Mike | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Jones, Mike | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Jones, Randall | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Jones, Richard | Address on file | | | Unearned Revenue | | | | | $ 116.00 |
| Legendary Field Exhibitions, LLC | Jones, Rick | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Jones, Ryan | Address on file | | | Unearned Revenue | | | | | $ 25.00 |
| Legendary Field Exhibitions, LLC | Jones, Shantera | Address on file | | | Unearned Revenue | | | | | $ 15.64 |
| Legendary Field Exhibitions, LLC | Jones, Sonia | Address on file | | | Unearned Revenue | | | | | $ 111.00 |
| Legendary Field Exhibitions, LLC | Jones, Tanner | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Jones, Troy | Address on file | | | Unearned Revenue | | | | | $ 400.00 |
| Legendary Field Exhibitions, LLC | Jones, William | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Jones-Wright, Genevieve | Address on file | | | Unearned Revenue | | | | | $ 40.00 |
| Legendary Field Exhibitions, LLC | Jongeward, John | Address on file | | | Unearned Revenue | | | | | $ 500.00 |
| Legendary Field Exhibitions, LLC | Jonietz, Dustin | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Jonker, Kory | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | Jordan, David | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | Jordan, Freddie | Address on file | | | Unearned Revenue | | | | | $ 40.00 |
| Legendary Field Exhibitions, LLC | Jordan, Jennifer | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Jordan, Mark | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Jorgenson, Ronald | Address on file | | | Unearned Revenue | | | | | $ 125.00 |
| Legendary Field Exhibitions, LLC | Joseph, Kelly | Address on file | | | Unearned Revenue | | | | | $ 320.00 |
| Legendary Field Exhibitions, LLC | Josais, Rebecca | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Jourdan, Michael | Address on file | | | Unearned Revenue | | | | | $ 220.00 |
| Legendary Field Exhibitions, LLC | Joy, Austin | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Joyner, Cynthia | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Joyner, John | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Joyner, Nelia | Address on file | | | Unearned Revenue | | | | | $ 400.00 |
| Legendary Field Exhibitions, LLC | Juarez, Abigail | Address on file | | | Unearned Revenue | | | | | $ 75.00 |
| Legendary Field Exhibitions, LLC | Juarez, Alejandro | Address on file | | | Unearned Revenue | | | | | $ 170.00 |
| Legendary Field Exhibitions, LLC | Juarez, Alicia | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Juarez, Daniel | Address on file | | | Unearned Revenue | | | | | $ 210.00 |
| Legendary Field Exhibitions, LLC | Juarez, Mark | Address on file | | | Unearned Revenue | | | | | $ 45.00 |
| Legendary Field Exhibitions, LLC | Juarez, Rodolfo | Address on file | | | Unearned Revenue | | | | | $ 270.00 |
| Legendary Field Exhibitions, LLC | Juarez, Ron | Address on file | | | Unearned Revenue | | | | | $ 160.00 |
| Legendary Field Exhibitions, LLC | Judd, Steven | Address on file | | | Unearned Revenue | | | | | $ 38.00 |
| Legendary Field Exhibitions, LLC | Jude Adjei-Barimah | 3270 Possum Ct Runt Columbus OH 43224 | | | Trade | | | | | $ 205.00 |
| Legendary Field Exhibitions, LLC | Judkins, Tyler | Address on file | | | Unearned Revenue | | | | | $ 156.00 |
| Legendary Field Exhibitions, LLC | Juleyria, LLC, Etc. | Address on file | | | Litigation | x | x | x | | $ Unknown |
| Legendary Field Exhibitions, LLC | Julian, Paul | Address on file | | | Unearned Revenue | | | | | $ 40.00 |
| Legendary Field Exhibitions, LLC | Jumonville, Roy | Address on file | | | Unearned Revenue | | | | | $ 90.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Junge, Carl | 604 N Capital Park Ave, Salt Lake City, UT 84104 | | | Trade | | | | | $ 460.00 |
| Legendary Field Exhibitions, LLC | Junkin, Jimmy | Address on file | | | Unearned Revenue | | | | | $ 170.00 |
| Legendary Field Exhibitions, LLC | Jurado, Diane | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Juateseen, Jack | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Justice, Steve | Address on file | | | Unearned Revenue | | | | | $ 420.00 |
| Legendary Field Exhibitions, LLC | Justus, Nathan | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | Jutting, Brian | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Jutze, Ron | Address on file | | | Unearned Revenue | | | | | $ 110.00 |
| Legendary Field Exhibitions, LLC | JW Marriott Hotel Buckhead Atlanta | PO Box 403003 Atlanta, GA 30384-3003 | | | Trade | | | | | $ 31,585.53 |
| Legendary Field Exhibitions, LLC | K K & T Getaways | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | K, Lee Davis | 102 Scoville Road Avon, CT 06001 | | | Trade | | | | | $ 1,760.00 |
| Legendary Field Exhibitions, LLC | Kaatz, Seth | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Kahn, Matt | Address on file | | | Unearned Revenue | | | | | $ 400.00 |
| Legendary Field Exhibitions, LLC | Kainz, Greg | Address on file | | | Unearned Revenue | | | | | $ 1,200.00 |
| Legendary Field Exhibitions, LLC | Kaiser Foundation Health Plan | FILE 5915 Los Angeles, CA 90074-5915 | | | Trade | | | | | $ 43,597.68 |
| Legendary Field Exhibitions, LLC | Kaiser, Dakota | Address on file | | | Unearned Revenue | | | | | $ 135.00 |
| Legendary Field Exhibitions, LLC | Kolb, Samantha | Address on file | | | Unearned Revenue | | | | | $ 40.00 |
| Legendary Field Exhibitions, LLC | Kalbaugh, Austin | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Kallen, Bruce | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Kallenbach, Zach | Address on file | | | Unearned Revenue | | | | | $ 2,180.00 |
| Legendary Field Exhibitions, LLC | Kalucki, Tracy | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Kameen, Lawrence | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Kamen, Barry | Address on file | | | Unearned Revenue | | | | | $ 101.50 |
| Legendary Field Exhibitions, LLC | Kamerath, Brian | Address on file | | | Unearned Revenue | | | | | $ 78.00 |
| Legendary Field Exhibitions, LLC | Kamfonik, Tina | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Kanakara, alex | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Kane, Katherine | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Kaneabbe, Don | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | kanning, greg | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Kopla, William | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Kaplan, Howard | Address on file | | | Unearned Revenue | | | | | $ 320.00 |
| Legendary Field Exhibitions, LLC | Kaplan, Jason | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Karam, Robert | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Karbowski, Daniel | Address on file | | | Unearned Revenue | | | | | $ 91.00 |
| Legendary Field Exhibitions, LLC | Kareem Are | 200 Louis Avenue Elmont, NY 11003 | | | Trade | | | | | $ 405.00 |
| Legendary Field Exhibitions, LLC | Karick Enterprises, LLC dba Signarama - Salt Lake City | 3480 S. Main St. Salt Lake City, UT 84115 | | | Trade | | | | | $ 108.93 |
| Legendary Field Exhibitions, LLC | Kariuki, Gabriella | Address on file | | | Unearned Revenue | | | | | $ 55.20 |
| Legendary Field Exhibitions, LLC | Karrh, Melissa | Address on file | | | Unearned Revenue | | | | | $ 125.00 |
| Legendary Field Exhibitions, LLC | Karson, Damon | Address on file | | | Unearned Revenue | | | | | $ 15.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Kaserman, Edward | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | kashata, jason | Address on file | | | Unearned Revenue | | | | | $ 116.00 |
| Legendary Field Exhibitions, LLC | Kasik, John J. | Address on file | | | Trade | | | | | $ 500.00 |
| Legendary Field Exhibitions, LLC | Kassar, David | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Kastner, Thomas | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Kaszuba, Adam | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Katz, David | Address on file | | | Unearned Revenue | | | | | $ 1,260.00 |
| Legendary Field Exhibitions, LLC | Katz, Kent | Address on file | | | Unearned Revenue | | | | | $ 78.00 |
| Legendary Field Exhibitions, LLC | Katz, Michael | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Kauffman, Bruce | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Kauffman, Michael | Address on file | | | Unearned Revenue | | | | | $ 170.00 |
| Legendary Field Exhibitions, LLC | Kawulok, Kevin | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Kay, Joel | Address on file | | | Unearned Revenue | | | | | $ 300.00 |
| Legendary Field Exhibitions, LLC | Kaye, Evan | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Keaki Technologies, LLC | Address on file | | | Unearned Revenue | | | | | $ 2,880.00 |
| Legendary Field Exhibitions, LLC | Keaster, Audree | Address on file | | | Unearned Revenue | | | | | $ 125.00 |
| Legendary Field Exhibitions, LLC | Keefer, Heather | Address on file | | | Unearned Revenue | | | | | $ 80.00 |
| Legendary Field Exhibitions, LLC | Keehan, Harry | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | keeler, matthew | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | Keenan, Ben | Address on file | | | Unearned Revenue | | | | | $ 61.50 |
| Legendary Field Exhibitions, LLC | Keene, Janice | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Keith McGill | 2501 Campbell Avenue La Habra CA 90631 | | | Trade | | | | | $ 205.00 |
| Legendary Field Exhibitions, LLC | Keeney, Amy | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Koich, Jeffery | Address on file | | | Unearned Revenue | | | | | $ 45.00 |
| Legendary Field Exhibitions, LLC | Kellen, Brian | Address on file | | | Unearned Revenue | | | | | $ 416.00 |
| Legendary Field Exhibitions, LLC | Kelley, Michael | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Kelley, Mike | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Kelley, Patrick | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Kelley, Tim | Address on file | | | Unearned Revenue | | | | | $ 600.00 |
| Legendary Field Exhibitions, LLC | kellogg, John | Address on file | | | Unearned Revenue | | | | | $ 25.00 |
| Legendary Field Exhibitions, LLC | Kelly Preston, Ashling | Address on file | | | Unearned Revenue | | | | | $ 31.28 |
| Legendary Field Exhibitions, LLC | Kelly, Brendan | Address on file | | | Unearned Revenue | | | | | $ 75.00 |
| Legendary Field Exhibitions, LLC | Kelly, Debbie | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Kelly, James | Address on file | | | Unearned Revenue | | | | | $ 75.00 |
| Legendary Field Exhibitions, LLC | Kelly, Kevin | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Kelly, Patrick | Address on file | | | Unearned Revenue | | | | | $ 370.00 |
| Legendary Field Exhibitions, LLC | kelly, pete | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Kelly, Randy | Address on file | | | Unearned Revenue | | | | | $ 220.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Kelly, Sean | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Kelly, Timothy | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Kelly, Walter | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | KELTY, THOMAS | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Kemmerer, Brian | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | Kemp, Barry | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Kemp, Paul | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Kempa, Melinda | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Kempf, Kathryn | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Kempski, Justina | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Kennedy, Allen | Address on file | | | Unearned Revenue | | | | | $ 0.00 |
| Legendary Field Exhibitions, LLC | kennedy, donnie | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Kennedy, Justin | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Kennedy, Mark | Address on file | | | Unearned Revenue | | | | | $ 210.00 |
| Legendary Field Exhibitions, LLC | Kennedy, Sean | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Kennedy, Zeke | Address on file | | | Unearned Revenue | | | | | $ 440.00 |
| Legendary Field Exhibitions, LLC | Kenner, Kyle | Address on file | | | Unearned Revenue | | | | | $ 25.00 |
| Legendary Field Exhibitions, LLC | Kenney, Kathryn | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Kenney, Scott | Address on file | | | Unearned Revenue | | | | | $ 40.00 |
| Legendary Field Exhibitions, LLC | Kenny, John | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Kenyon, Tricia | Address on file | | | Unearned Revenue | | | | | $ 250.00 |
| Legendary Field Exhibitions, LLC | ker-Pabanar, Marsha | Address on file | | | Unearned Revenue | | | | | $ 52.00 |
| Legendary Field Exhibitions, LLC | Kersh, Andrew | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Kersten, Alicia | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Kesinger, Donovan | Address on file | | | Unearned Revenue | | | | | $ 110.00 |
| Legendary Field Exhibitions, LLC | Kessler, Ken | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Ketchum, Bryce | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | ketterer, robert | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Kevin Sullivan Communications, Inc. | 7886 Minglewood Lane Dallas, TX 75231 | | | Trade | | | | | $ 175.00 |
| Legendary Field Exhibitions, LLC | KFMB-TV | P.O Box 637386 Cincinnati, OH 45263-7386 | | | Trade | | | | | $ 62,970.00 |
| Legendary Field Exhibitions, LLC | Khan, Asif | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Kida, James | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Kiefer, Allen | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Kiefer, Jared | Address on file | | | Unearned Revenue | | | | | $ 80.00 |
| Legendary Field Exhibitions, LLC | Killian, Scott | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Kilpack, Kyle | Address on file | | | Trade | | | | | $ 300.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Kilpatrick Townsend & Stockton LLP | Dept # 34542 P.O. Box 39000 San Francisco CA 94139 | | | Trade | | | | | $ 20,000.00 |
| Legendary Field Exhibitions, LLC | Kimball, Margaret | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Kimball, Charles | Address on file | | | Unearned Revenue | | | | | $ 260.00 |
| Legendary Field Exhibitions, LLC | Kimbrell, Jenny | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Kimoro, India | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | KIMBROUGH, JASON | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Kimmell, Christopher | Address on file | | | Unearned Revenue | | | | | $ 75.00 |
| Legendary Field Exhibitions, LLC | Kimmelman, Patrick | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Kimmins, William | Address on file | | | Unearned Revenue | | | | | $ 280.00 |
| Legendary Field Exhibitions, LLC | Kinder, Greg | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Kindregan, Steve | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Kinematic Sports, LLC | 3933 Rice Mine Rd Tuscaloosa AL 35406 | | | Trade | | | | | $ 49,018.12 |
| Legendary Field Exhibitions, LLC | King, Amos | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | King, Arthur | Address on file | | | Unearned Revenue | | | | | $ 22.00 |
| Legendary Field Exhibitions, LLC | King, Brad | Address on file | | | Unearned Revenue | | | | | $ 280.00 |
| Legendary Field Exhibitions, LLC | King, Brandon | Address on file | | | Unearned Revenue | | | | | $ 22.00 |
| Legendary Field Exhibitions, LLC | King, Charles | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | King, Derick | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | King, Devin | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | King, Jacob | Address on file | | | Unearned Revenue | | | | | $ 24.00 |
| Legendary Field Exhibitions, LLC | King, jamie | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | King, Jovita | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | King, Michael | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | King, Noel | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | King, Pervis | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | King, Ralph | Address on file | | | Unearned Revenue | | | | | $ 64.00 |
| Legendary Field Exhibitions, LLC | Kinney, Thomas | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Kinser, Joseph | Address on file | | | Unearned Revenue | | | | | $ 400.00 |
| Legendary Field Exhibitions, LLC | Kinsey, Eric | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Kinsler, Neneen | Address on file | | | Unearned Revenue | | | | | $ 90.00 |
| Legendary Field Exhibitions, LLC | Kirby, Mac | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Kirby, Maureen | Address on file | | | Unearned Revenue | | | | | $ 210.00 |
| Legendary Field Exhibitions, LLC | Kirchhof, Rebecca | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Kirchner, Tracy | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Kirchner-Ortiz, Jacob | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Kiritchouk, Anastasia | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Kirk, Kenneth | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Kirkendall, Don | Address on file | | | Unearned Revenue | | | | | $ 210.00 |
| Legendary Field Exhibitions, LLC | Kirkpatrick, Christopher | Address on file | | | Unearned Revenue | | | | | $ 31.26 |
| Legendary Field Exhibitions, LLC | Kirkpatrick, Ed | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Kirkpatrick, Ryan | Address on file | | | Unearned Revenue | | | | | $ 38.00 |
| Legendary Field Exhibitions, LLC | Kirwan, Nate | Address on file | | | Unearned Revenue | | | | | $ 45.00 |
| Legendary Field Exhibitions, LLC | Klaer, Jeff | Address on file | | | Unearned Revenue | | | | | $ 1,600.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Kish, Matt | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Kisling, Kristy | Address on file | | | Unearned Revenue | | | | | $ 700.00 |
| Legendary Field Exhibitions, LLC | Kistler, Beverley | Address on file | | | Unearned Revenue | | | | | $ 460.00 |
| Legendary Field Exhibitions, LLC | Kita, Jason | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Kittell, Brock | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Kitzman, Joseph | Address on file | | | Unearned Revenue | | | | | $ 400.00 |
| Legendary Field Exhibitions, LLC | kizer, marvin | Address on file | | | Unearned Revenue | | | | | $ 31.28 |
| Legendary Field Exhibitions, LLC | Klanfeld, Jordan | Address on file | | | Unearned Revenue | | | | | $ 360.00 |
| Legendary Field Exhibitions, LLC | Klayson, E J | Address on file | | | Unearned Revenue | | | | | $ 420.00 |
| Legendary Field Exhibitions, LLC | Klayson, Shellie | Address on file | | | Unearned Revenue | | | | | $ 80.00 |
| Legendary Field Exhibitions, LLC | Klein, Joshua and Britt | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Klein, Katie | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Klingaman, Tyler | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Klippel, Janice | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Klobucar, John | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Klopf, Carson | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | knapp, eidon | Address on file | | | Unearned Revenue | | | | | $ 12.10 |
| Legendary Field Exhibitions, LLC | Knapp, Frank | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Knecht, Nathan | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Kneck, John | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Kneuker, Rachael | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Knight, Alex | Address on file | | | Unearned Revenue | | | | | $ 510.00 |
| Legendary Field Exhibitions, LLC | Knight, Martin | Address on file | | | Unearned Revenue | | | | | $ 35.00 |
| Legendary Field Exhibitions, LLC | Knott, Kevin | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Knox, Maureen | Address on file | | | Unearned Revenue | | | | | $ 300.00 |
| Legendary Field Exhibitions, LLC | Knox, Ray | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Knox, Samuel | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | knuckey, Thomas | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Kobryn, Anthony | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Koch, Barbara | Address on file | | | Unearned Revenue | | | | | $ 180.00 |
| Legendary Field Exhibitions, LLC | Koch, Lisa | Address on file | | | Unearned Revenue | | | | | $ 182.00 |
| Legendary Field Exhibitions, LLC | Koedding, Bryant H | Address on file | | | Trade | | | | | $ 50.76 |
| Legendary Field Exhibitions, LLC | Koehmlew, Jerry | Address on file | | | Unearned Revenue | | | | | $ 45.00 |
| Legendary Field Exhibitions, LLC | Koenen, Kevin | Address on file | | | Unearned Revenue | | | | | $ 40.00 |
| Legendary Field Exhibitions, LLC | Kohler, Michael | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Kohlwes, Jeremy | Address on file | | | Unearned Revenue | | | | | $ 61.00 |
| Legendary Field Exhibitions, LLC | Kohn, Katelyn | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Kolehmanen, Chris | Address on file | | | Unearned Revenue | | | | | $ 500.00 |
| Legendary Field Exhibitions, LLC | Koll, Sammy | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Kondo, Brad | Address on file | | | Unearned Revenue | | | | | $ 150.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | KongBasileConsulting, LLC | 1610 Eucalyptus Drive San Francisco CA 94132 | | | Trade | | | | | $ 26,697.50 |
| Legendary Field Exhibitions, LLC | Kontour, Kameron | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Koon, Lori | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Koontz, Kevin | Address on file | | | Unearned Revenue | | | | | $ 105.00 |
| Legendary Field Exhibitions, LLC | KORE Interactive Systems | 259 W 30th St., 16th Floor New York NY 10001 | | | Trade | | | | | $ 85,200.00 |
| Legendary Field Exhibitions, LLC | Kornegay, Shannon | Address on file | | | Unearned Revenue | | | | | $ 174.00 |
| Legendary Field Exhibitions, LLC | Korpe, Martha | Address on file | | | Unearned Revenue | | | | | $ 40.00 |
| Legendary Field Exhibitions, LLC | Korzekwa, Billy | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | Koshik-Knotbauch, Christopher J. | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Koury, Kelly | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Kovach, Larry | Address on file | | | Unearned Revenue | | | | | $ 90.00 |
| Legendary Field Exhibitions, LLC | Kowalski, Gregory | Address on file | | | Unearned Revenue | | | | | $ 800.00 |
| Legendary Field Exhibitions, LLC | Kozicki, Chad | Address on file | | | Unearned Revenue | | | | | $ 90.00 |
| Legendary Field Exhibitions, LLC | KPHO Broadcasting Corporation dba KPHO-TV; KTVK-TV; AZFAMILY.COM | P.O. Box 10067 Pasadena CA 91189-0067 | | | Trade | | | | | $ 3,389.66 |
| Legendary Field Exhibitions, LLC | Krabbenschmidt, Jocelyn | Address on file | | | Unearned Revenue | | | | | $ 500.00 |
| Legendary Field Exhibitions, LLC | KRAMER, BRADLEY | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Kramer, Mark | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Kramer, Steven | Address on file | | | Unearned Revenue | | | | | $ 500.00 |
| Legendary Field Exhibitions, LLC | KRANOS CORPORATION / Schutt Sports | 710 S Industrial Ave. Litchfield IL 62056 | | | Trade | | | | | $ 65,518.78 |
| Legendary Field Exhibitions, LLC | Krauch, Bryan | Address on file | | | Unearned Revenue | | | | | $ 80.00 |
| Legendary Field Exhibitions, LLC | Krausko LLC | 4900 Memco Lane Racine WA 53404 | | | Trade | | | | | $ 415.00 |
| Legendary Field Exhibitions, LLC | Krehmke, John | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Krieger, Jordan | Address on file | | | Unearned Revenue | | | | | $ 35.00 |
| Legendary Field Exhibitions, LLC | Krol, Andrew | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Kromer, Karen | Address on file | | | Unearned Revenue | | | | | $ 350.00 |
| Legendary Field Exhibitions, LLC | Krpata, Dan | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Kruck, Thomas | Address on file | | | Unearned Revenue | | | | | $ 75.00 |
| Legendary Field Exhibitions, LLC | Kruegel International, Inc. | PO Box 8100 Green Bay WI 54308-5100 | | | Trade | | | | | $ 12,295.99 |
| Legendary Field Exhibitions, LLC | Krueger, Cal | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Kramenacker, Wayne | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | KSL News Radio - Bonneville | PO Box 26245 Dept. 16 Salt Lake City CA 84126-0245 | | | Trade | | | | | $ 39,106.43 |
| Legendary Field Exhibitions, LLC | Kubiak, James | Address on file | | | Unearned Revenue | | | | | $ 400.00 |
| Legendary Field Exhibitions, LLC | kuca, Susan | Address on file | | | Unearned Revenue | | | | | $ 48.00 |
| Legendary Field Exhibitions, LLC | Kuchta, Tracy | Address on file | | | Unearned Revenue | | | | | $ 280.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Kueber, Josh | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Kuehne, Teresa | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Kuertz, Zachery | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Kuhlmann, Mark | Address on file | | | Unearned Revenue | | | | | $ 90.00 |
| Legendary Field Exhibitions, LLC | Kuiper, Brad | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | KUMAR, VINOD | Address on file | | | Unearned Revenue | | | | | $ 45.00 |
| Legendary Field Exhibitions, LLC | Kunolic, Robert | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Kunschaft, Maria | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Kuznierz, Emma | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Kwamina, Ken | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Kwamura, Paul | Address on file | | | Unearned Revenue | | | | | $ 90.00 |
| Legendary Field Exhibitions, LLC | Kuykendall, Kim | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Kyle, Brandon | Address on file | | | Unearned Revenue | | | | | $ 320.00 |
| Legendary Field Exhibitions, LLC | Kyles, Esmee | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | L'Mccord, Jim | Address on file | | | Unearned Revenue | | | | | $ 130.00 |
| Legendary Field Exhibitions, LLC | Labar, Shawn | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Lacey, Kelly | Address on file | | | Unearned Revenue | | | | | $ 112.00 |
| Legendary Field Exhibitions, LLC | Lackey, Dalton | Address on file | | | Unearned Revenue | | | | | $ 40.00 |
| Legendary Field Exhibitions, LLC | Ladda | 6881 Appling Farms Parkway Memphis TN 38133 | | | Trade | | | | | $ 1,327.40 |
| Legendary Field Exhibitions, LLC | Ladensack, Alex | Address on file | | | Unearned Revenue | | | | | $ 45.00 |
| Legendary Field Exhibitions, LLC | Ladson , Rosanna | Address on file | | | Unearned Revenue | | | | | $ 55.50 |
| Legendary Field Exhibitions, LLC | Laegeler, Tom | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Laein, Eric | Address on file | | | Unearned Revenue | | | | | $ 112.00 |
| Legendary Field Exhibitions, LLC | Lafferty, Shane | Address on file | | | Unearned Revenue | | | | | $ 277.50 |
| Legendary Field Exhibitions, LLC | Lafko, Martin | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Lafleur, Steve | Address on file | | | Unearned Revenue | | | | | $ 320.00 |
| Legendary Field Exhibitions, LLC | Lafontaine, Christina | Address on file | | | Unearned Revenue | | | | | $ 40.00 |
| Legendary Field Exhibitions, LLC | Laijas, Chaz | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Laijas, Zack | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | Lajom, Gemma | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | LAMAR | P.O Box 96030 Baton Rouge LA 70896 | | | Trade | | | | | $ 39,570.00 |
| Legendary Field Exhibitions, LLC | Lamatter, Ericson | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Lamb, Alex | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Lambert, Caleb | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Lambert, David | Address on file | | | Unearned Revenue | | | | | $ 40.50 |
| Legendary Field Exhibitions, LLC | Lambert, Matthew | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Lambert, Rebecca | Address on file | | | Unearned Revenue | | | | | $ 82.00 |
| Legendary Field Exhibitions, LLC | Lambert, Rick | Address on file | | | Unearned Revenue | | | | | $ 4,254.00 |
| Legendary Field Exhibitions, LLC | Lambeth, Rob | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Lamey, Nick | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Lamison, William | Address on file | | | Unearned Revenue | | | | | $ 50.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Lamontagne, Sandy | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Lamug, Aiza | Address on file | | | Unearned Revenue | | | | | $ 195.00 |
| Legendary Field Exhibitions, LLC | Landaiche, Jason | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Lands, Ryan | Address on file | | | Unearned Revenue | | | | | $ 35.00 |
| Legendary Field Exhibitions, LLC | landry, alex | Address on file | | | Unearned Revenue | | | | | $ 61.00 |
| Legendary Field Exhibitions, LLC | Landry, Paul | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Lane, Deborah | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Laney, Keith | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | Lang, Richard | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Lang, Todd | Address on file | | | Unearned Revenue | | | | | $ 210.00 |
| Legendary Field Exhibitions, LLC | Langan, John | Address on file | | | Unearned Revenue | | | | | $ 31.28 |
| Legendary Field Exhibitions, LLC | Lange, Eddie | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Lange, Jeremy | Address on file | | | Unearned Revenue | | | | | $ 80.50 |
| Legendary Field Exhibitions, LLC | Lange, Matthew | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | lange, robert | Address on file | | | Unearned Revenue | | | | | $ 600.00 |
| Legendary Field Exhibitions, LLC | Langi, Glenn | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | Langston, Frank | Address on file | | | Unearned Revenue | | | | | $ 220.00 |
| Legendary Field Exhibitions, LLC | Langston, George | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Language of Caring, LLC | 6814 Clayton Rd. #333 Richmond Heights MO 63117 | | | Trade | | | | | $ 9,057.59 |
| Legendary Field Exhibitions, LLC | Langworthy, Alan | Address on file | | | Unearned Revenue | | | | | $ 90.00 |
| Legendary Field Exhibitions, LLC | Lansing, Charlie | Address on file | | | Unearned Revenue | | | | | $ 640.00 |
| Legendary Field Exhibitions, LLC | Lantz, Kenny | Address on file | | | Unearned Revenue | | | | | $ 320.00 |
| Legendary Field Exhibitions, LLC | Lantz, Leslie | Address on file | | | Unearned Revenue | | | | | $ 160.00 |
| Legendary Field Exhibitions, LLC | Lanyi, Christopher | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Lanzer, Michael | Address on file | | | Unearned Revenue | | | | | $ 40.00 |
| Legendary Field Exhibitions, LLC | Lapine, Michael | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | LaQuay, CJ | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Lara, Alex | Address on file | | | Unearned Revenue | | | | | $ 10.00 |
| Legendary Field Exhibitions, LLC | Lara, Rene | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Lara-Muratico, Eloisa | Address on file | | | Unearned Revenue | | | | | $ 18.00 |
| Legendary Field Exhibitions, LLC | Laric, Kevin | Address on file | | | Unearned Revenue | | | | | $ 58.00 |
| Legendary Field Exhibitions, LLC | Larin, Anita | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Larjeit, John | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Largue, James | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Larios, John | Address on file | | | Unearned Revenue | | | | | $ 75.00 |
| Legendary Field Exhibitions, LLC | LARIOS, NICHOLAS | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Larkin, Robert | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | LaRosa, Kelly | Address on file | | | Unearned Revenue | | | | | $ 45.00 |
| Legendary Field Exhibitions, LLC | Larosa, Lee | Address on file | | | Unearned Revenue | | | | | $ 75.00 |
| Legendary Field Exhibitions, LLC | LaRose, Mary | Address on file | | | Unearned Revenue | | | | | $ 122.00 |
| Legendary Field Exhibitions, LLC | Larrew, Eric | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Larsen, Eric | Address on file | | | Unearned Revenue | | | | | $ 150.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Larson, Laurie | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Larson, Lawrence | Address on file | | | Unearned Revenue | | | | | $ 39.00 |
| Legendary Field Exhibitions, LLC | LaRue, John | Address on file | | | Unearned Revenue | | | | | $ 320.00 |
| Legendary Field Exhibitions, LLC | LaRue, Melaney | Address on file | | | Unearned Revenue | | | | | $ 170.00 |
| Legendary Field Exhibitions, LLC | Lary, Cliff | Address on file | | | Unearned Revenue | | | | | $ 25.00 |
| Legendary Field Exhibitions, LLC | Laser, Randy | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Lastname, James | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | lastName, Kyle | Address on file | | | Unearned Revenue | | | | | $ 105.00 |
| Legendary Field Exhibitions, LLC | lastName, Ray | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Latham, William | Address on file | | | Unearned Revenue | | | | | $ 90.00 |
| Legendary Field Exhibitions, LLC | Latimer, Coady | Address on file | | | Unearned Revenue | | | | | $ 75.00 |
| Legendary Field Exhibitions, LLC | Latona, Chris | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Latoire, Frances | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Lattanzo, Zachary | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Lauerman, Mike | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Lauersdorf, Mike | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Laughlin, Keith | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Laurenti, Allison | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Laurie, Matthew | Address on file | | | Unearned Revenue | | | | | $ 115.00 |
| Legendary Field Exhibitions, LLC | laursen, nicholas | Address on file | | | Unearned Revenue | | | | | $ 35.00 |
| Legendary Field Exhibitions, LLC | Laury, Walker | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Laux, George | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | LaVallee, Robert | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | LAVANGIE, AMY | Address on file | | | Unearned Revenue | | | | | $ 112.00 |
| Legendary Field Exhibitions, LLC | LaVergne, Bradford | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Law Enforcement Specialists Inc | PO Box 11666 Glendale AZ 85318-1666 | | | Trade | | | | | $ 3,047.00 |
| Legendary Field Exhibitions, LLC | Law Office of David E. Diley | Address on file | | | Unearned Revenue | | | | | $ 160.00 |
| Legendary Field Exhibitions, LLC | Law, Fred | Address on file | | | Unearned Revenue | | | | | $ 208.00 |
| Legendary Field Exhibitions, LLC | Law, Ken | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Law, Richard | Address on file | | | Unearned Revenue | | | | | $ 480.00 |
| Legendary Field Exhibitions, LLC | Lawler, Paul | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Lawrence, Allen | Address on file | | | Trade | | | | | $ 28,711.45 |
| Legendary Field Exhibitions, LLC | Lawrence, Maureen | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Lawrence, Nathan | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Lawrence, Paige | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Laws, Jimmie | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | Laws, Kolunn | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Lawson, Cindy | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Lawson, Debi | Address on file | | | Unearned Revenue | | | | | $ 90.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Layman, James | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Lazaga, Dennis | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | Lazasr Down LLC | 4528 W. 140th Street, Leawood KS 86224 | | | Trade | | | | | $ 23,650.00 |
| Legendary Field Exhibitions, LLC | Le Roy, Jayson | Address on file | | | Unearned Revenue | | | | | $ 125.00 |
| Legendary Field Exhibitions, LLC | Le, Chris | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Lea, Ron | Address on file | | | Unearned Revenue | | | | | $ 500.00 |
| Legendary Field Exhibitions, LLC | Leadbeater, William | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Leaddey, Gabe | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | LeafFilter North, LLC | 1595 Georgetown Road, Hudson, Ohio 44236 | | | Trade | | | x | | $ 700.00 |
| Legendary Field Exhibitions, LLC | Leal, Chris | Address on file | | | Unearned Revenue | | | | | $ 41.00 |
| Legendary Field Exhibitions, LLC | Leaseman, James | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Leathers, Larry | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Leavitt, Boyce | Address on file | | | Unearned Revenue | | | | | $ 10.00 |
| Legendary Field Exhibitions, LLC | Leavitt, Timothy | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Lechowicz, MaryJo | Address on file | | | Unearned Revenue | | | | | $ 450.00 |
| Legendary Field Exhibitions, LLC | Lechuga, Zeraldo | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | LeClair, Jason | Address on file | | | Unearned Revenue | | | | | $ 160.00 |
| Legendary Field Exhibitions, LLC | Ledesma, Jeremy | Address on file | | | Unearned Revenue | | | | | $ 123.00 |
| Legendary Field Exhibitions, LLC | Ledesma, Michael | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Ledyard, Christian | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Ledyard, Ryan | Address on file | | | Unearned Revenue | | | | | $ 75.00 |
| Legendary Field Exhibitions, LLC | Lee Kwai, Lorrin | Address on file | | | Unearned Revenue | | | | | $ 75.00 |
| Legendary Field Exhibitions, LLC | Lee, Alex | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Lee, Alvin | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Lee, Bill | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Lee, Chris | Address on file | | | Unearned Revenue | | | | | $ 75.00 |
| Legendary Field Exhibitions, LLC | Lee, Edward | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Lee, Jason | Address on file | | | Unearned Revenue | | | | | $ 300.00 |
| Legendary Field Exhibitions, LLC | Lee, Kimberly | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Lee, Rebecca | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Lee, Terry | Address on file | | | Unearned Revenue | | | | | $ 35.00 |
| Legendary Field Exhibitions, LLC | Lee, Tyler | Address on file | | | Unearned Revenue | | | | | $ 44.00 |
| Legendary Field Exhibitions, LLC | Leeman, Mert | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | LeFavre, Michele | Address on file | | | Unearned Revenue | | | | | $ 300.00 |
| Legendary Field Exhibitions, LLC | Leffew, Michelle | Address on file | | | Unearned Revenue | | | | | $ 250.00 |
| Legendary Field Exhibitions, LLC | Leffew, Patricia | Address on file | | | Unearned Revenue | | | | | $ 81.00 |
| Legendary Field Exhibitions, LLC | Leffis, Linda | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Leffis, Nicholas | Address on file | | | Unearned Revenue | | | | | $ 160.00 |
| Legendary Field Exhibitions, LLC | Lefkowitz, Chuck | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Legacy Pro Sports | Address on file | | | Unearned Revenue | | | | | $ 4,200.00 |
| Legendary Field Exhibitions, LLC | Legarrette, Tonantzin | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Legge, Robert | Address on file | | | Unearned Revenue | | | | | $ 200.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Lehmann, Darrell | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Lehmeyer, Bob | Address on file | | | Unearned Revenue | | | | | $ 45.00 |
| Legendary Field Exhibitions, LLC | Lejia, Randy | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Leitch, David | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Lemay, David | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Lemeron, Jake | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Lemieux, Corey | Address on file | | | Unearned Revenue | | | | | $ 250.00 |
| Legendary Field Exhibitions, LLC | Lemke, David | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Lemons, Kip | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Lenard, Bill | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Lenart Smith, Leslie | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Lent, Chris | Address on file | | | Unearned Revenue | | | | | $ 180.00 |
| Legendary Field Exhibitions, LLC | leon, kerrick | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Leonard, Nicole | Address on file | | | Unearned Revenue | | | | | $ 40.00 |
| Legendary Field Exhibitions, LLC | Leonard, Phyllis | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Leone, Bob | Address on file | | | Unearned Revenue | | | | | $ 250.00 |
| Legendary Field Exhibitions, LLC | Leos, Catherine | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Lerma, Daniel | Address on file | | | Unearned Revenue | | | | | $ 170.00 |
| Legendary Field Exhibitions, LLC | Lerma, Edward | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Lerma, Enrique | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Lerond-Acuda, Clemence | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Lesser, Jaiden | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | Lesser, Lucinda | Address on file | | | Unearned Revenue | | | | | $ 66.00 |
| Legendary Field Exhibitions, LLC | Lessing, Liz | Address on file | | | Unearned Revenue | | | | | $ 72.00 |
| Legendary Field Exhibitions, LLC | lessley, buford | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Lester Insure One Agency | Address on file | | | Unearned Revenue | | | | | $ 600.00 |
| Legendary Field Exhibitions, LLC | Lester, Matt | Address on file | | | Unearned Revenue | | | | | $ 0.02 |
| Legendary Field Exhibitions, LLC | Levante, Pete | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Levy, Jake | Address on file | | | Unearned Revenue | | | | | $ 3,750.00 |
| Legendary Field Exhibitions, LLC | Levy, Jeff | Address on file | | | Unearned Revenue | | | | | $ 2,000.00 |
| Legendary Field Exhibitions, LLC | Lewen, Wendy | Address on file | | | Unearned Revenue | | | | | $ 600.00 |
| Legendary Field Exhibitions, LLC | lewin, aiden | Address on file | | | Unearned Revenue | | | | | $ 44.00 |
| Legendary Field Exhibitions, LLC | Lewis Consulting | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Lewis, Anthony | Address on file | | | Unearned Revenue | | | | | $ 80.00 |
| Legendary Field Exhibitions, LLC | Lewis, Daniel | Address on file | | | Unearned Revenue | | | | | $ 270.00 |
| Legendary Field Exhibitions, LLC | Lewis, Donovan | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Lewis, Dylan | Address on file | | | Unearned Revenue | | | | | $ 31.28 |
| Legendary Field Exhibitions, LLC | Lewis, Erik | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | lewis, jesse | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Lewis, Kyle | Address on file | | | Unearned Revenue | | | | | $ 220.00 |
| Legendary Field Exhibitions, LLC | Lewis, Mark | Address on file | | | Unearned Revenue | | | | | $ 600.00 |
| Legendary Field Exhibitions, LLC | Lewis, Michelle | Address on file | | | Unearned Revenue | | | | | $ 20.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Lewis, Preston | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Lewis, Starla | Address on file | | | Unearned Revenue | | | | | $ 2,500.00 |
| Legendary Field Exhibitions, LLC | Lewis, Tina | Address on file | | | Unearned Revenue | | | | | $ 76.00 |
| Legendary Field Exhibitions, LLC | Lewis, Tonjua | Address on file | | | Unearned Revenue | | | | | $ 116.00 |
| Legendary Field Exhibitions, LLC | Lex, William | Address on file | | | Unearned Revenue | | | | | $ 250.00 |
| Legendary Field Exhibitions, LLC | Lexington Hotel Conference Center Jacksonville Riverwalk | 1515 Prudential Drive Jacksonville FL 32207 | | | Trade | | | | | $ 326,054.15 |
| Legendary Field Exhibitions, LLC | Leyendecker, Jesse | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Leyva, Irene | Address on file | | | Unearned Revenue | | | | | $ 260.00 |
| Legendary Field Exhibitions, LLC | Leyva, John | Address on file | | | Unearned Revenue | | | | | $ 90.00 |
| Legendary Field Exhibitions, LLC | Lezama, Victoria | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Liberty Bowl Memorial Stadium | 335 South Hollywood St. Memphis TN 38104 | | | Trade | | | | | $ 89,749.81 |
| Legendary Field Exhibitions, LLC | Lichte, Ronald | Address on file | | | Unearned Revenue | | | | | $ 125.00 |
| Legendary Field Exhibitions, LLC | Lieb, Vernie | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Liebert, Brandon | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Lifa, Heather | Address on file | | | Unearned Revenue | | | | | $ 285.00 |
| Legendary Field Exhibitions, LLC | light, John | Address on file | | | Unearned Revenue | | | | | $ 175.00 |
| Legendary Field Exhibitions, LLC | Light, Mike | Address on file | | | Unearned Revenue | | | | | $ 295.00 |
| Legendary Field Exhibitions, LLC | Likes, Billy | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Lillo, Dusty | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Lim, Samuel | Address on file | | | Unearned Revenue | | | | | $ 24.00 |
| Legendary Field Exhibitions, LLC | Limpert , Lindsay | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | linch, kathy | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Lincoln, Matthew | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Lind, Gregory | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Lind, Kurt | Address on file | | | Unearned Revenue | | | | | $ 45.00 |
| Legendary Field Exhibitions, LLC | Lindstrip, Ryan | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Linder, Melanie | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Lindley, Matt | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Lindsay, Genealy | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Lindsay, Jack | Address on file | | | Unearned Revenue | | | | | $ 110.00 |
| Legendary Field Exhibitions, LLC | Lindsay, Philippe | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | LINDSEY, APRIL | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Lindsey, Justin | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Line, Gary | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | Lineberry, Jeffrey | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Linehin, Ian | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Ling, Roxanne | Address on file | | | Unearned Revenue | | | | | $ 54.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Lininger, Gloria | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Link, Justin | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | LinkedIn Corp. | 62228 Collections Center Drive Chicago IL 60693 | | | Trade | | | | | $ 6,608.22 |
| Legendary Field Exhibitions, LLC | Linkhorn, Booker T | Address on file | | | Unearned Revenue | | | | | $ 25.00 |
| Legendary Field Exhibitions, LLC | Linsley, Scott | Address on file | | | Unearned Revenue | | | | | $ 95.00 |
| Legendary Field Exhibitions, LLC | Linthicum, Gary | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Linton, Zach | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Linville, Dolores | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Lipo, Stephane | Address on file | | | Unearned Revenue | | | | | $ 800.00 |
| Legendary Field Exhibitions, LLC | LIQUID SOUL MEDIA, LLC | 1024 Hemphill Ave. NW Ste B Atlanta GA 30318 | | | Trade | | | | | $ 25,000.00 |
| Legendary Field Exhibitions, LLC | LITTLE, CHAD | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Littlejohn, Anita | Address on file | | | Unearned Revenue | | | | | $ 44.00 |
| Legendary Field Exhibitions, LLC | LITWHILER, CHRISTOPHER | Address on file | | | Unearned Revenue | | | | | $ 90.00 |
| Legendary Field Exhibitions, LLC | Lively, Matthew | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | Livingston, Rhett | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Livingston, Susan | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Lizotte, Jonathan | Address on file | | | Unearned Revenue | | | | | $ 80.00 |
| Legendary Field Exhibitions, LLC | Llamas, Leonardo | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Llanes, Patrick | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | LLC, ProAviation Supply | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Llera, Rafael | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Llorens, Paula | Address on file | | | Unearned Revenue | | | | | $ 40.00 |
| Legendary Field Exhibitions, LLC | Lloyd, Len | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Lloyd, Tom | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Loch, Randy | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Loeb, Josh | Address on file | | | Unearned Revenue | | | | | $ 800.00 |
| Legendary Field Exhibitions, LLC | Loewwald, Collin | Address on file | | | Unearned Revenue | | | | | $ 320.00 |
| Legendary Field Exhibitions, LLC | Logcopy | 3146 Tiger Run Court Suite 110 Carlsbad Carlsbad CA 92010 | | | Trade | | | | | $ 2,075.44 |
| Legendary Field Exhibitions, LLC | Lohman, Dylan | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Lokar, Todd | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | Lonell, Jaime | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Lomibao, Joshua | Address on file | | | Unearned Revenue | | | | | $ 75.00 |
| Legendary Field Exhibitions, LLC | LONDON, DENISE | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Love Star Material Handling | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Long, Bryan | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | long, kim | Address on file | | | Unearned Revenue | | | | | $ 92.50 |
| Legendary Field Exhibitions, LLC | Long, Michael | Address on file | | | Unearned Revenue | | | | | $ 750.00 |
| Legendary Field Exhibitions, LLC | Longdon, Jamais | Address on file | | | Unearned Revenue | | | | | $ 30.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | longest_beaufort | Address on file | | | Unearned Revenue | | | | | $ 10.00 |
| Legendary Field Exhibitions, LLC | Loomis | PO Box 120757 Dept. 0757 Dallas, TX 75312-0757 | | | Trade | | | | | $ 439.33 |
| Legendary Field Exhibitions, LLC | Loper, Eric | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Lopes, Gregory | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Lopez_Miguel | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Lopez, Aaron | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Lopez, Abner | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | Lopez, Alex | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Lopez, Anthony | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Lopez, Brian | Address on file | | | Unearned Revenue | | | | | $ 105.00 |
| Legendary Field Exhibitions, LLC | Lopez, Carlos | Address on file | | | Unearned Revenue | | | | | $ 90.00 |
| Legendary Field Exhibitions, LLC | Lopez, Chris | Address on file | | | Unearned Revenue | | | | | $ 105.00 |
| Legendary Field Exhibitions, LLC | Lopez, David | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Lopez, Dominique | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Lopez, Edwin | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | lopez, ernest | Address on file | | | Unearned Revenue | | | | | $ 82.00 |
| Legendary Field Exhibitions, LLC | Lopez, Frank | Address on file | | | Unearned Revenue | | | | | $ 420.00 |
| Legendary Field Exhibitions, LLC | lopez, george | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Lopez, Heather | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Lopez, Jake | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Lopez, Javier | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Lopez, Jeanette | Address on file | | | Unearned Revenue | | | | | $ 61.00 |
| Legendary Field Exhibitions, LLC | Lopez, Joe | Address on file | | | Unearned Revenue | | | | | $ 170.00 |
| Legendary Field Exhibitions, LLC | Lopez, Jose | Address on file | | | Unearned Revenue | | | | | $ 300.00 |
| Legendary Field Exhibitions, LLC | Lopez, Joseph | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | lopez, joshua | Address on file | | | Unearned Revenue | | | | | $ 61.50 |
| Legendary Field Exhibitions, LLC | Lopez, Juan | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Lopez, Matthew | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Lopez, Michael | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Lopez, Mike | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Lopez, Naissa | Address on file | | | Unearned Revenue | | | | | $ 61.00 |
| Legendary Field Exhibitions, LLC | lopez, nelda | Address on file | | | Unearned Revenue | | | | | $ 81.00 |
| Legendary Field Exhibitions, LLC | Lopez, Norma | Address on file | | | Unearned Revenue | | | | | $ 58.50 |
| Legendary Field Exhibitions, LLC | Lopez, Olivia | Address on file | | | Unearned Revenue | | | | | $ 340.00 |
| Legendary Field Exhibitions, LLC | Lopez, Rafael | Address on file | | | Unearned Revenue | | | | | $ 220.00 |
| Legendary Field Exhibitions, LLC | Lopez, Ramiro | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Lopez, Ramon | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Lopez, Raymond | Address on file | | | Unearned Revenue | | | | | $ 960.00 |
| Legendary Field Exhibitions, LLC | Lopez, Rebecca | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Lopez, Robert | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | Lopez, Roland | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Lopez, Tiffany | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Lopez, Yvette | Address on file | | | Unearned Revenue | | | | | $ 210.00 |
| Legendary Field Exhibitions, LLC | Lori_John | Address on file | | | Unearned Revenue | | | | | $ 20.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Lordigyan, Steve | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Lordz, Nick | Address on file | | | Unearned Revenue | | | | | $ 78.00 |
| Legendary Field Exhibitions, LLC | Loredo, Gilbert | Address on file | | | Unearned Revenue | | | | | $ 240.00 |
| Legendary Field Exhibitions, LLC | LoRicco, Jason | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Lorne, Jill | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Losoya, Rueben | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | lott, mike | Address on file | | | Unearned Revenue | | | | | $ 45.00 |
| Legendary Field Exhibitions, LLC | Lotus Broadcasting Corporation dba KOMP, KOPT, KWID, KWWN, KENO, KLAV, KBAD, LOTUS DIGITAL | 8755 W. Flamingo Road, Las Vegas NV 89147 | | | Trade | | | | | $ 8,600.00 |
| Legendary Field Exhibitions, LLC | Loucheiry, Michael | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Loucks, Dan | Address on file | | | Unearned Revenue | | | | | $ 116.00 |
| Legendary Field Exhibitions, LLC | Love, Lori | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Lovelace, Stephen | Address on file | | | Unearned Revenue | | | | | $ 420.00 |
| Legendary Field Exhibitions, LLC | loveland, nicholas | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Loveless, Judith | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Lowering Remodeling and Construction | Address on file | | | Unearned Revenue | | | | | $ 125.00 |
| Legendary Field Exhibitions, LLC | Lowe, Jeffrey | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Lowe, Todd | Address on file | | | Unearned Revenue | | | | | $ 125.00 |
| Legendary Field Exhibitions, LLC | Lowell, Andrew | Address on file | | | Unearned Revenue | | | | | $ 35.00 |
| Legendary Field Exhibitions, LLC | Lowery, Brian | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Lowery, William | Address on file | | | Unearned Revenue | | | | | $ 600.00 |
| Legendary Field Exhibitions, LLC | Loy, David | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Lozano, Eli | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Lozano, Fernando | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Lozano, Jorge | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Lozano, Patty | Address on file | | | Unearned Revenue | | | | | $ 0.02 |
| Legendary Field Exhibitions, LLC | Lozano, Robert | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | LSI Graphics, LLC | P.O Box 372 Dept 210 Memphis TN 38101 | | | Trade | | | | | $ 5,740.53 |
| Legendary Field Exhibitions, LLC | Lucas, Dawn | Address on file | | | Unearned Revenue | | | | | $ 500.00 |
| Legendary Field Exhibitions, LLC | Lucas, Jason | Address on file | | | Unearned Revenue | | | | | $ 80.00 |
| Legendary Field Exhibitions, LLC | Lucas, Thomas | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Lucas, Todd | Address on file | | | Unearned Revenue | | | | | $ 360.00 |
| Legendary Field Exhibitions, LLC | lucio, Richard | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Luckenbach, Kendrick | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Lucy, Keith | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Ludwikowski, Edward | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Luellen, David | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | Luera, Jon-Carlo | Address on file | | | Unearned Revenue | | | | | $ 75.00 |
| Legendary Field Exhibitions, LLC | Lugar, Garry | Address on file | | | Unearned Revenue | | | | | $ 800.00 |
| Legendary Field Exhibitions, LLC | Lugo, Edwin | Address on file | | | Unearned Revenue | | | | | $ 70.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Luhnow, Sandra | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Luhra, Thomas | Address on file | | | Unearned Revenue | | | | | $ 250.00 |
| Legendary Field Exhibitions, LLC | Lujano, Jeff | Address on file | | | Unearned Revenue | | | | | $ 40.00 |
| Legendary Field Exhibitions, LLC | Luke, Craig | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Luken, Audrey | Address on file | | | Unearned Revenue | | | | | $ 105.00 |
| Legendary Field Exhibitions, LLC | Lum, Anthony | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Luna, Consuelo | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Luna, Rudy | Address on file | | | Unearned Revenue | | | | | $ 90.00 |
| Legendary Field Exhibitions, LLC | Lundquist, Dennis | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Lupton, Jennifer | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Lussier, Janine | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Lufhander, Robbie | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Lutz, Russell | Address on file | | | Unearned Revenue | | | | | $ 40.00 |
| Legendary Field Exhibitions, LLC | LUTZENBERGER, Albert | Address on file | | | Unearned Revenue | | | | | $ 183.00 |
| Legendary Field Exhibitions, LLC | Ly, Nhi | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Lykkebak, Don | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Lykkebak, John | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Lynch, Christopher | Address on file | | | Unearned Revenue | | | | | $ 300.00 |
| Legendary Field Exhibitions, LLC | Lynn, Jeremy | Address on file | | | Unearned Revenue | | | | | $ 122.00 |
| Legendary Field Exhibitions, LLC | Lynn, Andrew | Address on file | | | Unearned Revenue | | | | | $ 640.00 |
| Legendary Field Exhibitions, LLC | Lynn, Hunter | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Lynn, Michael | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Lynn, Mike | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Lyons, Chris | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Lyons, Theresa | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Lyssy, Joe | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Lyssy, Linda | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Lytle, Lamia | Address on file | | | Unearned Revenue | | | | | $ 35.00 |
| Legendary Field Exhibitions, LLC | M&M Productions, Inc | 1739 Dixon St Redondo Beach CA 90278 | | | Trade | | | | | $ 2,526.52 |
| Legendary Field Exhibitions, LLC | M, Joe | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | M, Rios | Address on file | | | Unearned Revenue | | | | | $ 75.00 |
| Legendary Field Exhibitions, LLC | Maag, Lisa | Address on file | | | Unearned Revenue | | | | | $ 40.00 |
| Legendary Field Exhibitions, LLC | Maag, Sean | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Mabruok, Joan | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | MAC Printing | 7417 El Cajon Blvd, La Mesa CA 91942 | | | Trade | | | | | $ 378.67 |
| Legendary Field Exhibitions, LLC | Macadan, Austin | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Macaluso, Jeanne | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | macaw, kevin | Address on file | | | Unearned Revenue | | | | | $ 51.00 |
| Legendary Field Exhibitions, LLC | MacDonald, James | Address on file | | | Unearned Revenue | | | | | $ 342.00 |
| Legendary Field Exhibitions, LLC | MacDonald, Matt | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Machen, Adrian | Address on file | | | Unearned Revenue | | | | | $ 150.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Macindoe, Ian | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Macias, Alex | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Macias, Celeste | Address on file | | | Unearned Revenue | | | | | $ 111.00 |
| Legendary Field Exhibitions, LLC | Macias, John | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Maciaszek, Eric | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | MacIntyre, Austin | Address on file | | | Unearned Revenue | | | | | $ 174.00 |
| Legendary Field Exhibitions, LLC | MacIntyre, Roderick | Address on file | | | Unearned Revenue | | | | | $ 116.00 |
| Legendary Field Exhibitions, LLC | Mack, Ken | Address on file | | | Trade | | | | | $ 2,761.25 |
| Legendary Field Exhibitions, LLC | Mack, Rodney | Address on file | | | Unearned Revenue | | | | | $ 320.00 |
| Legendary Field Exhibitions, LLC | Mackellar, Kyle | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Mackie, Michael | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Macomber, Kathi | Address on file | | | Unearned Revenue | | | | | $ 240.00 |
| Legendary Field Exhibitions, LLC | MacWilliam, Christopher G. | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Madara, Danny | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Maddox, Julie | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Mader, Marcus | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Madigan, Brad | Address on file | | | Unearned Revenue | | | | | $ 90.00 |
| Legendary Field Exhibitions, LLC | Madsen, Susan | Address on file | | | Unearned Revenue | | | | | $ 76.00 |
| Legendary Field Exhibitions, LLC | Magallanes, Krista | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | Magana, frank | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | MAGARO, DENNIS | Address on file | | | Unearned Revenue | | | | | $ 54.00 |
| Legendary Field Exhibitions, LLC | Magness, Mike | Address on file | | | Unearned Revenue | | | | | $ 65.00 |
| Legendary Field Exhibitions, LLC | Magnuson, Joseph | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Magtoto, Jomer | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Maguire, Callum | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Mahar, Terri | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Mahley, Mike | Address on file | | | Unearned Revenue | | | | | $ 800.00 |
| Legendary Field Exhibitions, LLC | Mahon, Julia | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | MAHORO, PORISHA main, charles | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Mainka, Susan | Address on file | | | Unearned Revenue | | | | | $ 61.00 |
| Legendary Field Exhibitions, LLC | Mair, Jaxson | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Mair, Joshua | Address on file | | | Unearned Revenue | | | | | $ 145.00 |
| Legendary Field Exhibitions, LLC | Major Promotions | 3517 Spring Valley Court Mountain Brook AL 35223 | | | Trade | | | | | $ 1,671.66 |
| Legendary Field Exhibitions, LLC | Major, Aramaxis | Address on file | | | Unearned Revenue | | | | | $ 400.00 |
| Legendary Field Exhibitions, LLC | Malaktk, Hunter | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | maldonado, antonio | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Maldonado, Arturo | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Maldonado, Cynthia | Address on file | | | Unearned Revenue | | | | | $ 44.00 |
| Legendary Field Exhibitions, LLC | Maldonado, Luisgabriel | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Maldonado, Veronica | Address on file | | | Unearned Revenue | | | | | $ 10.00 |
| Legendary Field Exhibitions, LLC | Malenfant, Mark | Address on file | | | Unearned Revenue | | | | | $ 60.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Mallas, Jimmy | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Mallon, John | Address on file | | | Unearned Revenue | | | | | $ 632.00 |
| Legendary Field Exhibitions, LLC | Mallory, Joseph | Address on file | | | Unearned Revenue | | | | | $ 160.00 |
| Legendary Field Exhibitions, LLC | Malo, John | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Malo, Joshua | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Malone, Miguel | Address on file | | | Unearned Revenue | | | | | $ 270.00 |
| Legendary Field Exhibitions, LLC | Mancha, Rudy | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Manchester, William "Bill" | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Mandato, Grant | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Mandel, Mark | Address on file | | | Unearned Revenue | | | | | $ 216.00 |
| Legendary Field Exhibitions, LLC | mangold, leyton | Address on file | | | Unearned Revenue | | | | | $ 61.00 |
| Legendary Field Exhibitions, LLC | Manhira, Melody | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Mankiewicz, Paul | Address on file | | | Unearned Revenue | | | | | $ 500.00 |
| Legendary Field Exhibitions, LLC | Manning, Genevive | Address on file | | | Unearned Revenue | | | | | $ 81.00 |
| Legendary Field Exhibitions, LLC | Manning, Theodore | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Manrique, Enrique | Address on file | | | Unearned Revenue | | | | | $ 90.00 |
| Legendary Field Exhibitions, LLC | Manson, Steven | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Mansur, Monte | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Mantell, Adam | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | manz, Dan | Address on file | | | Unearned Revenue | | | | | $ 90.00 |
| Legendary Field Exhibitions, LLC | Manzano, John and Jenn | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Maras, Dennis | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Marbury, Michael | Address on file | | | Unearned Revenue | | | | | $ 75.00 |
| Legendary Field Exhibitions, LLC | Marcello, Marc | Address on file | | | Unearned Revenue | | | | | $ 45.00 |
| Legendary Field Exhibitions, LLC | Marcial, Gustavo | Address on file | | | Unearned Revenue | | | | | $ 208.00 |
| Legendary Field Exhibitions, LLC | Marcoe, Jason | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Marcoux, Eugene | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Marcus Jewish community center of Atlanta | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Marcus, Andrew | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Marcy, Tyler | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Margaritaville Inc. | Address on file | | | Unearned Revenue | | | | | $ 340.00 |
| Legendary Field Exhibitions, LLC | Margind, Rudy | Address on file | | | Unearned Revenue | | | | | $ 316.00 |
| Legendary Field Exhibitions, LLC | Marin, Juan | Address on file | | | Unearned Revenue | | | | | $ 90.00 |
| Legendary Field Exhibitions, LLC | Marin, Megan | Address on file | | | Unearned Revenue | | | | | $ 61.00 |
| Legendary Field Exhibitions, LLC | Mariscal, Ignacio | Address on file | | | Unearned Revenue | | | | | $ 25.00 |
| Legendary Field Exhibitions, LLC | Mark Malone | 27788 N 112th Place Scottsdale AZ 85262 | | | Trade | | | | | $ 13,000.00 |
| Legendary Field Exhibitions, LLC | Mark Mayer | 1739 Dixon St Redondo Beach CA 90278-2822 | | | Trade | | | | | $ 2,000.00 |
| Legendary Field Exhibitions, LLC | Merkel | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | MarketBlazer, Inc. | Address on file | | | Unearned Revenue | | | | | $ 310.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Marketstar | Address on file | | | Unearned Revenue | | | | | $ 208.00 |
| Legendary Field Exhibitions, LLC | Markey, John & Teresa | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Marking, Kathie | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Markos, Jarrold | Address on file | | | Unearned Revenue | | | | | $ 320.00 |
| Legendary Field Exhibitions, LLC | Marks, Ursula | Address on file | | | Unearned Revenue | | | | | $ 45.00 |
| Legendary Field Exhibitions, LLC | Marley, Bill | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | MARLEY, Larry | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | marlow, nash | Address on file | | | Unearned Revenue | | | | | $ 75.00 |
| Legendary Field Exhibitions, LLC | Marlowe, Karen | Address on file | | | Unearned Revenue | | | | | $ 64.00 |
| Legendary Field Exhibitions, LLC | Marlowe, Ronald | Address on file | | | Unearned Revenue | | | | | $ 180.00 |
| Legendary Field Exhibitions, LLC | Maroney, Steve | Address on file | | | Unearned Revenue | | | | | $ 80.00 |
| Legendary Field Exhibitions, LLC | Maroulis, Nicholas | Address on file | | | Unearned Revenue | | | | | $ 250.00 |
| Legendary Field Exhibitions, LLC | Marquez, Cesar | Address on file | | | Unearned Revenue | | | | | $ 41.00 |
| Legendary Field Exhibitions, LLC | Marquez, Lisa | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Marquez, Victor | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Marquis Bundy | 4632 E Winston Dr Phoenix AZ 85044 | | | Trade | | | | | $ 236.61 |
| Legendary Field Exhibitions, LLC | Marrie, Mike | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Marriott Hotel Services Inc DBA Scottsdale Marriott at McDowell Mountains | 16770 N Perimeter Dr Scottsdale, AZ 85260 | | | Trade | | | | | $ 92,196.34 |
| Legendary Field Exhibitions, LLC | MARRIOTT ORLANDO DOWNTOWN | 400 West Livingston Street Orlando FL 32801 | | | Trade | | | | | $ 48,347.32 |
| Legendary Field Exhibitions, LLC | Marriott Plaza San Antonio | 555 S. Alamo San Antonio TX 78205 | | | Trade | | | | | $ 113,671.06 |
| Legendary Field Exhibitions, LLC | Marriott San Antonio Northwest | 3233 NW LOOP 410 San Antonio TX 78213 | | | Trade | | | | | $ 600,995.01 |
| Legendary Field Exhibitions, LLC | Marron, Nick | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Marsh, Vanessa | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Marshall, Frank | Address on file | | | Unearned Revenue | | | | | $ 80.00 |
| Legendary Field Exhibitions, LLC | Marshall, Ryan | Address on file | | | Unearned Revenue | | | | | $ 112.00 |
| Legendary Field Exhibitions, LLC | Marshall, Scott | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Martell, James | Address on file | | | Unearned Revenue | | | | | $ 25.00 |
| Legendary Field Exhibitions, LLC | Martin, Chris | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Martin, David | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Martin, David A. | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Martin, Douglas | Address on file | | | Unearned Revenue | | | | | $ 220.00 |
| Legendary Field Exhibitions, LLC | Martin, Jenica | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Martin, Mark | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | martin, michael | Address on file | | | Unearned Revenue | | | | | $ 19.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Martin, Noran | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Martin, Pamela | Address on file | | | Unearned Revenue | | | | | $ 110.00 |
| Legendary Field Exhibitions, LLC | Martin, Richard | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Martin, Rick | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Martin, Robert | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Martin, Teresa | Address on file | | | Unearned Revenue | | | | | $ 40.00 |
| Legendary Field Exhibitions, LLC | Martinez, Adrian | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | martinez, alfredo | Address on file | | | Unearned Revenue | | | | | $ 388.50 |
| Legendary Field Exhibitions, LLC | Martinez, Ashley | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Martinez, Aurora | Address on file | | | Unearned Revenue | | | | | $ 40.00 |
| Legendary Field Exhibitions, LLC | Martinez, Bernie | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Martinez, Christina | Address on file | | | Unearned Revenue | | | | | $ 300.00 |
| Legendary Field Exhibitions, LLC | Martinez, Danjelly | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Martinez, DAWN | Address on file | | | Unearned Revenue | | | | | $ 55.90 |
| Legendary Field Exhibitions, LLC | Martinez, Dennis | Address on file | | | Unearned Revenue | | | | | $ 360.00 |
| Legendary Field Exhibitions, LLC | Martinez, Derek | Address on file | | | Unearned Revenue | | | | | $ 41.00 |
| Legendary Field Exhibitions, LLC | Martinez, Diane | Address on file | | | Unearned Revenue | | | | | $ 220.00 |
| Legendary Field Exhibitions, LLC | Martinez, Donna | Address on file | | | Unearned Revenue | | | | | $ 220.00 |
| Legendary Field Exhibitions, LLC | Martinez, Eddie | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Martinez, Eric | Address on file | | | Unearned Revenue | | | | | $ 185.00 |
| Legendary Field Exhibitions, LLC | Martinez, Erick | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Martinez, Ernesto | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Martinez, Ezequiel | Address on file | | | Unearned Revenue | | | | | $ 170.00 |
| Legendary Field Exhibitions, LLC | Martinez, Felix | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | martinez, fernando | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Martinez, Henry | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Martinez, Ike | Address on file | | | Unearned Revenue | | | | | $ 160.00 |
| Legendary Field Exhibitions, LLC | martinez, janette | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Martinez, Jason | Address on file | | | Unearned Revenue | | | | | $ 41.00 |
| Legendary Field Exhibitions, LLC | Martinez, Joe | Address on file | | | Unearned Revenue | | | | | $ 105.00 |
| Legendary Field Exhibitions, LLC | Martinez, Joel | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Martinez, John | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Martinez, John L | Address on file | | | Unearned Revenue | | | | | $ 75.00 |
| Legendary Field Exhibitions, LLC | Martinez, Jorge | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Martinez, Julian | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Martinez, Kristie | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Martinez, Leo | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Martinez, Manny | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Martinez, Manuel | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Martinez, Maria | Address on file | | | Unearned Revenue | | | | | $ 40.00 |
| Legendary Field Exhibitions, LLC | martinez, mark | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Martinez, Michael | Address on file | | | Unearned Revenue | | | | | $ 80.00 |
| Legendary Field Exhibitions, LLC | Martinez, Miguel | Address on file | | | Unearned Revenue | | | | | $ 90.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Martinez, Nicolas | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Martinez, Norma | Address on file | | | Unearned Revenue | | | | | $ 81.00 |
| Legendary Field Exhibitions, LLC | Martinez, Priscilla | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Martinez, Raymond | Address on file | | | Unearned Revenue | | | | | $ 187.50 |
| Legendary Field Exhibitions, LLC | Martinez, Reynaldo | Address on file | | | Unearned Revenue | | | | | $ 35.00 |
| Legendary Field Exhibitions, LLC | Martinez, Richard | Address on file | | | Unearned Revenue | | | | | $ 283.50 |
| Legendary Field Exhibitions, LLC | Martinez, Robert | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Martinez, Roland | Address on file | | | Unearned Revenue | | | | | $ 400.00 |
| Legendary Field Exhibitions, LLC | Martinez, Roslynn | Address on file | | | Unearned Revenue | | | | | $ 525.00 |
| Legendary Field Exhibitions, LLC | MARTINEZ, STANLEY | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Martinez, Steven | Address on file | | | Unearned Revenue | | | | | $ 111.00 |
| Legendary Field Exhibitions, LLC | Martinez, Willie | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Marvin Hart | 6191 NE 72nd Place Silver springs FL 34488 | | | Trade | | | | | $ 205.00 |
| Legendary Field Exhibitions, LLC | MARVIN LEWIS | 10040 E. Happy Valley Rd. #696 Scottsdale AZ 85255 | | | Trade | | | | | $ 135,617.22 |
| Legendary Field Exhibitions, LLC | Marvin, Jennifer | Address on file | | | Unearned Revenue | | | | | $ 110.00 |
| Legendary Field Exhibitions, LLC | Marx, Jay | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Masel, JENNA | Address on file | | | Unearned Revenue | | | | | $ 62.00 |
| Legendary Field Exhibitions, LLC | Mashak, Lindsay | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Maslankowski, Erik | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Mason, Claudia | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Mason, Dan | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Mason, Duff | Address on file | | | Unearned Revenue | | | | | $ 22.00 |
| Legendary Field Exhibitions, LLC | Mason, Jonathan | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Mason, Joshua | Address on file | | | Unearned Revenue | | | | | $ 45.00 |
| Legendary Field Exhibitions, LLC | Mason, Lacy | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | mason, Rose | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Mason, Tim | Address on file | | | Unearned Revenue | | | | | $ 17,960.00 |
| Legendary Field Exhibitions, LLC | Masque Sound & Recording DBA Professional Wireless Systems | 21 E. Union Ave East Rutherford NJ 07073 | | | Trade | | | | | $ 13,700.60 |
| Legendary Field Exhibitions, LLC | Masses, Jules | Address on file | | | Unearned Revenue | | | | | $ 600.00 |
| Legendary Field Exhibitions, LLC | Massey, Anthony | Address on file | | | Unearned Revenue | | | | | $ 320.00 |
| Legendary Field Exhibitions, LLC | Massey, Cody | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | Massey, Garrett | Address on file | | | Unearned Revenue | | | | | $ 44.00 |
| Legendary Field Exhibitions, LLC | Massey, Lucynda | Address on file | | | Unearned Revenue | | | | | $ 40.00 |
| Legendary Field Exhibitions, LLC | Massie, Elizabeth | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Massie, Robert | Address on file | | | Unearned Revenue | | | | | $ 82.00 |
| Legendary Field Exhibitions, LLC | Mast, Autumn Rachelle | Address on file | | | Unearned Revenue | | | | | $ 416.00 |
| Legendary Field Exhibitions, LLC | Mast, Jason | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | MAT Express | Address on file | | | Unearned Revenue | | | | | $ 750.00 |
| Legendary Field Exhibitions, LLC | Mata, Carlos | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Mata, Lus | Address on file | | | Unearned Revenue | | | | | $ 20.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | mata, megan | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Mata, Paul | Address on file | | | Unearned Revenue | | | | | $ 152.00 |
| Legendary Field Exhibitions, LLC | Matalon Media, LLC | P.O Box 270056 West Hartford CT 06127 | | | Trade | | | | | $ 2,780.57 |
| Legendary Field Exhibitions, LLC | Matejovsky, Ty | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Matera, Jeff | Address on file | | | Unearned Revenue | | | | | $ 410.00 |
| Legendary Field Exhibitions, LLC | Matheaus, Preston | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Mather, David | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Mathews, Steven | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Mathis, Chaevis | Address on file | | | Unearned Revenue | | | | | $ 80.00 |
| Legendary Field Exhibitions, LLC | Matney, Scott | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Matson, Eric | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Matta, Miranda | Address on file | | | Unearned Revenue | | | | | $ 80.50 |
| Legendary Field Exhibitions, LLC | Matta-rodriguez, Enrique | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Mattey, Paul | Address on file | | | Unearned Revenue | | | | | $ 80.00 |
| Legendary Field Exhibitions, LLC | Matthew-Smith dba MAtS Media LLC | 11827 Reagan St Los Alamitos CA 90720 | | | Trade | | | | | $ 38,435.42 |
| Legendary Field Exhibitions, LLC | Matthews, Greta | Address on file | | | Unearned Revenue | | | | | $ 15.64 |
| Legendary Field Exhibitions, LLC | Matthews, Jeremy | Address on file | | | Unearned Revenue | | | | | $ 600.00 |
| Legendary Field Exhibitions, LLC | Matthre, Mason | Address on file | | | Unearned Revenue | | | | | $ 500.00 |
| Legendary Field Exhibitions, LLC | Matykiewicz, Tim | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Matzke, Kevin | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Maudin, Ron | Address on file | | | Unearned Revenue | | | | | $ 80.00 |
| Legendary Field Exhibitions, LLC | Maurice Jones-Drew | 1654 31st Street NW, Suite 18 Washington DC 20007 | | | Trade | | | | | $ 20,026.32 |
| Legendary Field Exhibitions, LLC | maurizi, elizabeth | Address on file | | | Unearned Revenue | | | | | $ 31.28 |
| Legendary Field Exhibitions, LLC | Mauze, Cameron | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Maverick Whiskey | Address on file | | | Unearned Revenue | | | | | $ 600.00 |
| Legendary Field Exhibitions, LLC | Maxwell, Robert | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | May, Bill | Address on file | | | Unearned Revenue | | | | | $ 40.00 |
| Legendary Field Exhibitions, LLC | May, Cynthia | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | May, Judith | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | May, Kaley | Address on file | | | Unearned Revenue | | | | | $ 40.00 |
| Legendary Field Exhibitions, LLC | May, Mark | Address on file | | | Unearned Revenue | | | | | $ 90.00 |
| Legendary Field Exhibitions, LLC | Mayers, Zachary | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Mayes, Marci | Address on file | | | Unearned Revenue | | | | | $ 90.00 |
| Legendary Field Exhibitions, LLC | Mayeux, Kevin | Address on file | | | Unearned Revenue | | | | | $ 840.00 |
| Legendary Field Exhibitions, LLC | Mayfield, Otis | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Mayhugh, Kent | Address on file | | | Unearned Revenue | | | | | $ 840.00 |
| Legendary Field Exhibitions, LLC | Maynard, Gus | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Mayr, Alan | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Mayse, Chris | Address on file | | | Unearned Revenue | | | | | $ 200.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Maywald, John | Address on file | | | Unearned Revenue | | | | | $ 320.00 |
| Legendary Field Exhibitions, LLC | MC Hawk Enterprises | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Mcadams, Andrew | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Mcafee, Rebecca | Address on file | | | Unearned Revenue | | | | | $ 40.00 |
| Legendary Field Exhibitions, LLC | McAlexander, Robert | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Mcalister, Brandon | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | McAlister, Nicole | Address on file | | | Unearned Revenue | | | | | $ 95.00 |
| Legendary Field Exhibitions, LLC | Mcbride, Alicia | Address on file | | | Unearned Revenue | | | | | $ 80.00 |
| Legendary Field Exhibitions, LLC | Mcbride, Scott | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | McBride, Whitney | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | McCabe, Michael | Address on file | | | Unearned Revenue | | | | | $ 405.00 |
| Legendary Field Exhibitions, LLC | McCall, Stacy | Address on file | | | Unearned Revenue | | | | | $ 11,420.00 |
| Legendary Field Exhibitions, LLC | McCandless, Courtney | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Mccann, Steve | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | McCarthy, Paul | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Mccarthy, Peter | Address on file | | | Unearned Revenue | | | | | $ 40.00 |
| Legendary Field Exhibitions, LLC | Mccarty, Daniel | Address on file | | | Unearned Revenue | | | | | $ 800.00 |
| Legendary Field Exhibitions, LLC | McCauley, Chuck | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | McChesney, Kyle | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Mccheaney, Stephen | Address on file | | | Unearned Revenue | | | | | $ 320.00 |
| Legendary Field Exhibitions, LLC | McClain, Jack | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | McClamb, Nichelle D. | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | McClammy, Richard | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | McClellan, Jane | Address on file | | | Unearned Revenue | | | | | $ 72.00 |
| Legendary Field Exhibitions, LLC | McClintock, Brandon | Address on file | | | Unearned Revenue | | | | | $ 40.00 |
| Legendary Field Exhibitions, LLC | McClure, Ryan | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | McClure, Benjamin | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Mcclure, Ed | Address on file | | | Unearned Revenue | | | | | $ 320.00 |
| Legendary Field Exhibitions, LLC | Mccollister, Kenneth | Address on file | | | Unearned Revenue | | | | | $ 410.00 |
| Legendary Field Exhibitions, LLC | McCombs Family Partners, Ltd | Address on file | | | Unearned Revenue | | | | | $ 650.00 |
| Legendary Field Exhibitions, LLC | McConnell, Chad | Address on file | | | Unearned Revenue | | | | | $ 300.00 |
| Legendary Field Exhibitions, LLC | McCool, Scott | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Mccoole, Keren | Address on file | | | Unearned Revenue | | | | | $ 45.00 |
| Legendary Field Exhibitions, LLC | McCord, Tsa | Address on file | | | Unearned Revenue | | | | | $ 90.00 |
| Legendary Field Exhibitions, LLC | McCormick, Matt | Address on file | | | Unearned Revenue | | | | | $ 250.00 |
| Legendary Field Exhibitions, LLC | McCormick, Timothy | Address on file | | | Unearned Revenue | | | | | $ 320.00 |
| Legendary Field Exhibitions, LLC | Mccourt, Charles | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | McCoy, Chris | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Mccoy, Dennis | Address on file | | | Unearned Revenue | | | | | $ 105.00 |
| Legendary Field Exhibitions, LLC | McCoy, Ed | Address on file | | | Unearned Revenue | | | | | $ 0.02 |
| Legendary Field Exhibitions, LLC | McCoy, Melvin | Address on file | | | Unearned Revenue | | | | | $ 125.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Mccoy, Nicholas | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | McCracken, Casey | Address on file | | | Unearned Revenue | | | | | $ 45.00 |
| Legendary Field Exhibitions, LLC | McCracken, David | Address on file | | | Unearned Revenue | | | | | $ 80.00 |
| Legendary Field Exhibitions, LLC | McCrary, Donald | Address on file | | | Unearned Revenue | | | | | $ 160.00 |
| Legendary Field Exhibitions, LLC | McCrary, Tommy | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | McCreary, Shawn | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | MCCREE, VALENCIA | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | McCue, Colette | Address on file | | | Unearned Revenue | | | | | $ 180.00 |
| Legendary Field Exhibitions, LLC | Mccue, John | Address on file | | | Unearned Revenue | | | | | $ 110.00 |
| Legendary Field Exhibitions, LLC | McCulloch, Tyler | Address on file | | | Unearned Revenue | | | | | $ 41.00 |
| Legendary Field Exhibitions, LLC | Mccullough, Christopher | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | McCune, Don | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | McDaniel, Chris | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | McDaniel, James | Address on file | | | Unearned Revenue | | | | | $ 75.00 |
| Legendary Field Exhibitions, LLC | Mcdermott, John | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | McDonald, Alex | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | McDonald, Kevin | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | McDonald, Leah | Address on file | | | Unearned Revenue | | | | | $ 125.00 |
| Legendary Field Exhibitions, LLC | McDonald, Matthew | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Mcdonald, Steve | Address on file | | | Unearned Revenue | | | | | $ 110.00 |
| Legendary Field Exhibitions, LLC | Mcdonough, Edward | Address on file | | | Unearned Revenue | | | | | $ 600.00 |
| Legendary Field Exhibitions, LLC | McDonough, Robert | Address on file | | | Unearned Revenue | | | | | $ 160.00 |
| Legendary Field Exhibitions, LLC | McDonough, Russell | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | McDougal, Antonio | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | McDowell, Todd | Address on file | | | Unearned Revenue | | | | | $ 640.00 |
| Legendary Field Exhibitions, LLC | mcduffee, brian | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | McElroy, Jason | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | McElveen, David | Address on file | | | Unearned Revenue | | | | | $ 370.00 |
| Legendary Field Exhibitions, LLC | McElveen, RJ | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | McEwen, Heather | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | McFadden, William | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | McGarrah, Michael | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | McGee, Lawrence | Address on file | | | Unearned Revenue | | | | | $ 105.00 |
| Legendary Field Exhibitions, LLC | Mcgee, Roger | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Mcginley, Michael | Address on file | | | Unearned Revenue | | | | | $ 35.00 |
| Legendary Field Exhibitions, LLC | McGlynn Staff, Mary | Address on file | | | Unearned Revenue | | | | | $ 400.00 |
| Legendary Field Exhibitions, LLC | McGraw, Mike | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | McGregor, Nick | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | McGuirkin, Katie | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | MCGUIRE, Cody | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Mchenry, Gerald | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Mchenry, Glenn | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | MCILWAIN, SEAN | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | McIntosh, DeAngelo | Address on file | | | Unearned Revenue | | | | | $ 85.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | McIntosh, Lance | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | McIntyre, Debbie | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | McIver, Laura | Address on file | | | Unearned Revenue | | | | | $ 180.00 |
| Legendary Field Exhibitions, LLC | McKay, Logan | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | McKee, James Scott | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Mckenzie, Michael | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | McKenzie, Tann | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Mckeown, Voneva | Address on file | | | Unearned Revenue | | | | | $ 162.00 |
| Legendary Field Exhibitions, LLC | MCKETTRICK, WILLIAM | Address on file | | | Unearned Revenue | | | | | $ 10.00 |
| Legendary Field Exhibitions, LLC | MCKIBBEN, MARC | Address on file | | | Unearned Revenue | | | | | $ 35.00 |
| Legendary Field Exhibitions, LLC | McKinley, Ernest | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | McKinney, Laura | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | McKinnon, Morgan | Address on file | | | Unearned Revenue | | | | | $ 320.00 |
| Legendary Field Exhibitions, LLC | mckittrick, ivan | Address on file | | | Unearned Revenue | | | | | $ 55.50 |
| Legendary Field Exhibitions, LLC | McKoy, Morgan | Address on file | | | Unearned Revenue | | | | | $ 31.28 |
| Legendary Field Exhibitions, LLC | McLain, Nick | Address on file | | | Unearned Revenue | | | | | $ 450.00 |
| Legendary Field Exhibitions, LLC | McLain, Ryan | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | McLane, Adam | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | McLarty, Caleb | Address on file | | | Unearned Revenue | | | | | $ 160.00 |
| Legendary Field Exhibitions, LLC | McLaughlin, Don | Address on file | | | Unearned Revenue | | | | | $ 340.00 |
| Legendary Field Exhibitions, LLC | McLaughlin, Elliot | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | MCLAUGHLIN, Paul | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | McLaughlin, Thomas | Address on file | | | Unearned Revenue | | | | | $ 320.00 |
| Legendary Field Exhibitions, LLC | McLaughlin-Taylor, Natalie | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Mclean, Michael | Address on file | | | Unearned Revenue | | | | | $ 320.00 |
| Legendary Field Exhibitions, LLC | Mcleish, Rhonda | Address on file | | | Unearned Revenue | | | | | $ 90.00 |
| Legendary Field Exhibitions, LLC | McLeod , Gary | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | McLeod, Kris | Address on file | | | Unearned Revenue | | | | | $ 45.00 |
| Legendary Field Exhibitions, LLC | McLucas, Amy | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | mcmahan, mike | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | McManus, Jack | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | McMaster, Freddie | Address on file | | | Unearned Revenue | | | | | $ 210.00 |
| Legendary Field Exhibitions, LLC | Mcmillan, Dan | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | McMillan, Judy | Address on file | | | Unearned Revenue | | | | | $ 41.00 |
| Legendary Field Exhibitions, LLC | McMiller, Norris | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | McMullen, Megan | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | McNamee-Orrill, Keely | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Mcneal, Dan | Address on file | | | Unearned Revenue | | | | | $ 250.00 |
| Legendary Field Exhibitions, LLC | McNeel, Day | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | McNeill, Thomas | Address on file | | | Unearned Revenue | | | | | $ 45.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | McNeilla, Ed | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | McNulty, Chad | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | McParlane, Paul | Address on file | | | Unearned Revenue | | | | | $ 500.00 |
| Legendary Field Exhibitions, LLC | McPartland, Mark | Address on file | | | Unearned Revenue | | | | | $ 45.00 |
| Legendary Field Exhibitions, LLC | McQuade, OBrien | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | McVea, Darnell | Address on file | | | Unearned Revenue | | | | | $ 166.50 |
| Legendary Field Exhibitions, LLC | Mcwhortor, Andrew | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Meador, Jerrod | Address on file | | | Unearned Revenue | | | | | $ 420.00 |
| Legendary Field Exhibitions, LLC | Meadows, Jonathan | Address on file | | | Unearned Revenue | | | | | $ 132.00 |
| Legendary Field Exhibitions, LLC | Meagher, Jason | Address on file | | | Unearned Revenue | | | | | $ 500.00 |
| Legendary Field Exhibitions, LLC | Means, Candice | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Mecham, Shad and Jessica | Address on file | | | Unearned Revenue | | | | | $ 76.00 |
| Legendary Field Exhibitions, LLC | Medellin, Francisco | Address on file | | | Unearned Revenue | | | | | $ 41.00 |
| Legendary Field Exhibitions, LLC | Medford, Mark | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Media2, Inc. dba m2 | 1 Bridge St. Suite 215 Irvington NY 10533 | | | Trade | | | | | $ 128,858.19 |
| Legendary Field Exhibitions, LLC | Medici, Christopher | Address on file | | | Unearned Revenue | | | | | $ 160.00 |
| Legendary Field Exhibitions, LLC | Medina, Al | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Medina, Celeste | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Medina, Ernesto | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Medina, Jaime | Address on file | | | Unearned Revenue | | | | | $ 610.00 |
| Legendary Field Exhibitions, LLC | Medina, Juan | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Medina, Robert | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Medina, Ruben | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Medjuck, Michael | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Mejer, Danny | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Meinen, Jonathan | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Meinert, Gary | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Melbourne Podiatry Associates | Address on file | | | Unearned Revenue | | | | | $ 250.00 |
| Legendary Field Exhibitions, LLC | Melcher, Kriste | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Melchor, Cecilia | Address on file | | | Unearned Revenue | | | | | $ 1,000.00 |
| Legendary Field Exhibitions, LLC | Melitz, Michael | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Mellin, Cheryl | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Mellor, Russ | Address on file | | | Unearned Revenue | | | | | $ 78.00 |
| Legendary Field Exhibitions, LLC | Mellon, Justin | Address on file | | | Unearned Revenue | | | | | $ 220.00 |
| Legendary Field Exhibitions, LLC | Meltreder, April | Address on file | | | Unearned Revenue | | | | | $ 112.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Memphis Marriott East | 89 Union Ave Memphis TN 38103-5135 | | | Trade | | | | | $ 41,946.11 |
| Legendary Field Exhibitions, LLC dba The Box | Memphis United Fitness, LLC | 560 Tillman, Suite 1 Memphis TN 38112 | | | Trade | | | | | $ 4,500.00 |
| Legendary Field Exhibitions, LLC | Menard, tom | Address on file | | | Unearned Revenue | | | | | $ 91.50 |
| Legendary Field Exhibitions, LLC | menchaca, yasmin | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Mendelsohn, Briane | Address on file | | | Unearned Revenue | | | | | $ 500.00 |
| Legendary Field Exhibitions, LLC | Mendez, Cornelio | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Mendez, Jose | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | mendez, veronica | Address on file | | | Unearned Revenue | | | | | $ 222.00 |
| Legendary Field Exhibitions, LLC | Mendiola, Antonio | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Mendiola, David | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Mendoza, Frankie | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | MENDOZA, JEREMY | Address on file | | | Unearned Revenue | | | | | $ 40.50 |
| Legendary Field Exhibitions, LLC | mendoza, judy | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Mendoza, Leticia | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Mendoza, Madalyn | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Menor, James | Address on file | | | Unearned Revenue | | | | | $ 90.00 |
| Legendary Field Exhibitions, LLC | Menzella, Vito | Address on file | | | Unearned Revenue | | | | | $ 10.00 |
| Legendary Field Exhibitions, LLC | Meras, Lina | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Meras, Michael | Address on file | | | Unearned Revenue | | | | | $ 220.00 |
| Legendary Field Exhibitions, LLC | Mercado, Christian | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Mercado, Jose | Address on file | | | Unearned Revenue | | | | | $ 90.00 |
| Legendary Field Exhibitions, LLC | Mercedes Benz South Orlando | Address on file | | | Unearned Revenue | | | | | $ 450.00 |
| Legendary Field Exhibitions, LLC | mercer, richard | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Meredith, Laurie | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Merino, Daniel | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Meritage Homes | Address on file | | | Unearned Revenue | | | | | $ 560.00 |
| Legendary Field Exhibitions, LLC | Merkel, Lynne | Address on file | | | Unearned Revenue | | | | | $ 220.00 |
| Legendary Field Exhibitions, LLC | mer-maid clean service llc | 5488 telluride cove West Jordan UT 84081 | | | Trade | | | | | $ 1,000.00 |
| Legendary Field Exhibitions, LLC | Mermea, Albert | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Merriam, Mitch | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Merritt, Greg | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Merritt, William | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Merriman, Ronnie | Address on file | | | Unearned Revenue | | | | | $ 125.00 |
| Legendary Field Exhibitions, LLC | Merritt, Chris | Address on file | | | Unearned Revenue | | | | | $ 400.00 |
| Legendary Field Exhibitions, LLC | Merritt, Chris | Address on file | | | Unearned Revenue | | | | | $ 312.00 |
| Legendary Field Exhibitions, LLC | Merritt, Dylan | Address on file | | | Unearned Revenue | | | | | $ 160.00 |
| Legendary Field Exhibitions, LLC | Merritt, Tiffanee | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Merriwether, Lamont | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Mervine , Christina | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Mesker, Cameron | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Mesloh, Robert | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Messick, Marie | Address on file | | | Unearned Revenue | | | | | $ 220.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Messinger, Steve | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Metcalf, Robin | Address on file | | | Unearned Revenue | | | | | $ 114.00 |
| Legendary Field Exhibitions, LLC | Metcalfe, Gennie | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Metcalfe, Mark | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Methey, Steve | Address on file | | | Unearned Revenue | | | | | $ 180.00 |
| Legendary Field Exhibitions, LLC | Metro Broadcast Services, LLC | Address on file | | | Trade | | | | | $ 5,129.38 |
| Legendary Field Exhibitions, LLC | Metzger, John | Address on file | | | Unearned Revenue | | | | | $ 280.00 |
| Legendary Field Exhibitions, LLC | Metzig, michael | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Mewing, Colleen | Address on file | | | Unearned Revenue | | | | | $ 57.00 |
| Legendary Field Exhibitions, LLC | Meyer, Brian | Address on file | | | Unearned Revenue | | | | | $ 316.00 |
| Legendary Field Exhibitions, LLC | Meyer, Joshua | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Meyer, Karen | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Meyer, Kevin | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Meyer, Patricia | Address on file | | | Unearned Revenue | | | | | $ 250.00 |
| Legendary Field Exhibitions, LLC | Meyer, Reid | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Meyers, Jared | Address on file | | | Unearned Revenue | | | | | $ 1,400.00 |
| Legendary Field Exhibitions, LLC | Meza, Timothy | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | mezulic, damian | Address on file | | | Unearned Revenue | | | | | $ 40.50 |
| Legendary Field Exhibitions, LLC | Mezzancello, Lucia | Address on file | | | Unearned Revenue | | | | | $ 300.00 |
| Legendary Field Exhibitions, LLC | MGM Resorts International Operations, Inc. | ATTN: Scott Butera, President Interactive Gaming 3600 Las Vegas Blvd. South, Las Vegas, NV 89109 | | | Notes Payable (Deficiency Claim) | x | x | x | | $ 7,000,000.00 |
| Legendary Field Exhibitions, LLC | Miami Air International Inc | P.O. Box 660860 Miami Springs FL 33662 | | | Trade | | | | | $ 143,844.00 |
| Legendary Field Exhibitions, LLC | Micocha, Stephen | Address on file | | | Unearned Revenue | | | | | $ 10.00 |
| Legendary Field Exhibitions, LLC | Miceli, Patricia | Address on file | | | Unearned Revenue | | | | | $ 640.00 |
| Legendary Field Exhibitions, LLC | Michael, Peter | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Michaelis, Mike | Address on file | | | Unearned Revenue | | | | | $ 44.00 |
| Legendary Field Exhibitions, LLC | Michaels, Roberta | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Mick, Bill | Address on file | | | Unearned Revenue | | | | | $ 90.00 |
| Legendary Field Exhibitions, LLC | Mickel, Steven | Address on file | | | Unearned Revenue | | | | | $ 112.00 |
| Legendary Field Exhibitions, LLC | Mickelson, Kyler | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Middlelein, Brett | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Midleton, Michael | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Midkiff, Greg | Address on file | | | Unearned Revenue | | | | | $ 320.00 |
| Legendary Field Exhibitions, LLC | Midway Television Productions | 215 Laird Road Colts Neck NJ 07722 | | | Trade | | | | | $ 1,500.00 |
| Legendary Field Exhibitions, LLC | Mielak, Charles | Address on file | | | Unearned Revenue | | | | | $ 75.00 |
| Legendary Field Exhibitions, LLC | mielke, john | Address on file | | | Unearned Revenue | | | | | $ 148.00 |
| Legendary Field Exhibitions, LLC | Miess, Lillian | Address on file | | | Unearned Revenue | | | | | $ 111.00 |
| Legendary Field Exhibitions, LLC | Migliacci, John | Address on file | | | Unearned Revenue | | | | | $ 640.00 |
| Legendary Field Exhibitions, LLC | Migloco, Kimberly | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Mijares, Abbiey | Address on file | | | Unearned Revenue | | | | | $ 81.00 |
| Legendary Field Exhibitions, LLC | Mika, Virginia | Address on file | | | Unearned Revenue | | | | | $ 166.50 |
| Legendary Field Exhibitions, LLC | Mikesell, Randy | Address on file | | | Unearned Revenue | | | | | $ 121.50 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Milam, Michell | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | Milan, Rodolfo | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Milla, Oscar | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Millard, Zach | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Millen, Denise | Address on file | | | Unearned Revenue | | | | | $ 110.00 |
| Legendary Field Exhibitions, LLC | Miller Hill, Mindy | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | miller, adam | Address on file | | | Unearned Revenue | | | | | $ 10.00 |
| Legendary Field Exhibitions, LLC | Miller, Allen | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Miller, Amy | Address on file | | | Unearned Revenue | | | | | $ 62.00 |
| Legendary Field Exhibitions, LLC | Miller, Austin | Address on file | | | Unearned Revenue | | | | | $ 160.00 |
| Legendary Field Exhibitions, LLC | Miller, Christopher | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Miller, Clayton | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Miller, Dan | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Miller, Denise | Address on file | | | Unearned Revenue | | | | | $ 80.00 |
| Legendary Field Exhibitions, LLC | Miller, Don | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Miller, Douglas | Address on file | | | Trade | | | | | $ 3,950.00 |
| Legendary Field Exhibitions, LLC | Miller, Garrett | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Miller, Jason | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Miller, Kevin | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Miller, Mark | Address on file | | | Unearned Revenue | | | | | $ 210.00 |
| Legendary Field Exhibitions, LLC | Miller, Michelle | Address on file | | | Unearned Revenue | | | | | $ 161.00 |
| Legendary Field Exhibitions, LLC | Miller, Poppy | Address on file | | | Unearned Revenue | | | | | $ 75.00 |
| Legendary Field Exhibitions, LLC | Miller, Rand | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | MILLER, RICHELLE | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Miller, Scott | Address on file | | | Unearned Revenue | | | | | $ 111.50 |
| Legendary Field Exhibitions, LLC | Miller, Stephanie | Address on file | | | Unearned Revenue | | | | | $ 160.00 |
| Legendary Field Exhibitions, LLC | Miller, Trent | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Miller, Troy D. | Address on file | | | Unearned Revenue | | | | | $ 320.00 |
| Legendary Field Exhibitions, LLC | Miller, Valerie | Address on file | | | Unearned Revenue | | | | | $ 80.00 |
| Legendary Field Exhibitions, LLC | Miller, William | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Millman, Eric | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Mills, Greg | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Mills, Kaylee | Address on file | | | Unearned Revenue | | | | | $ 250.00 |
| Legendary Field Exhibitions, LLC | Mills, Pamela | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Mills, Rob | Address on file | | | Unearned Revenue | | | | | $ 585.00 |
| Legendary Field Exhibitions, LLC | Millward, Mindy | Address on file | | | Unearned Revenue | | | | | $ 520.00 |
| Legendary Field Exhibitions, LLC | Milner, Willis | Address on file | | | Unearned Revenue | | | | | $ 640.00 |
| Legendary Field Exhibitions, LLC | Milton, James | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Mind-Over Media LLC | 15212 N. 33rd St. Scottsdale AZ 85254 | | | Trade | | | | | $ 25,948.18 |
| Legendary Field Exhibitions, LLC | Mindzara, Julie | Address on file | | | Unearned Revenue | | | | | $ 30.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Minns, Kyle | Address on file | | | Unearned Revenue | | | | | $ 12.60 |
| Legendary Field Exhibitions, LLC | Minoff, Jennifer | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Minor, Johnny R. | Address on file | | | Unearned Revenue | | | | | $ 25.00 |
| Legendary Field Exhibitions, LLC | Minor, Sheri | Address on file | | | Unearned Revenue | | | | | $ 410.00 |
| Legendary Field Exhibitions, LLC | MINOZEVSKI, VALLERY | Address on file | | | Unearned Revenue | | | | | $ 61.00 |
| Legendary Field Exhibitions, LLC | Mique, Jimmy | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | miranda, jamie | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Miranda, Paul | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Miranda, Paulino | Address on file | | | Unearned Revenue | | | | | $ 160.00 |
| Legendary Field Exhibitions, LLC | Mire, Daryl | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Mireles, Eleanor G | Address on file | | | Unearned Revenue | | | | | $ 90.00 |
| Legendary Field Exhibitions, LLC | Mission Cloud Services | 135 Sheldon St. El Segundo CA 90245 | | | Trade | | | | | $ 21,800.00 |
| Legendary Field Exhibitions, LLC | Mitlabauer, Jason | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Mitchell, Ca-Mara | Address on file | | | Unearned Revenue | | | | | $ 15.64 |
| Legendary Field Exhibitions, LLC | Mitchell, Clay | Address on file | | | Unearned Revenue | | | | | $ 440.00 |
| Legendary Field Exhibitions, LLC | Mitchell, Jason | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Mitchell, Jeff | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | mitchell, Kristen | Address on file | | | Unearned Revenue | | | | | $ 40.00 |
| Legendary Field Exhibitions, LLC | Mitchell, Letishia | Address on file | | | Unearned Revenue | | | | | $ 110.40 |
| Legendary Field Exhibitions, LLC | Mitchell, Isrem Doug | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Mitchell, Luke | Address on file | | | Unearned Revenue | | | | | $ 152.50 |
| Legendary Field Exhibitions, LLC | Mitchell, Mark | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Mitchell, Tashara | Address on file | | | Unearned Revenue | | | | | $ 15.64 |
| Legendary Field Exhibitions, LLC | Mitchell, Venita | Address on file | | | Unearned Revenue | | | | | $ 400.00 |
| Legendary Field Exhibitions, LLC | Mitchum, Travis | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Mitnal, Rudra | Address on file | | | Unearned Revenue | | | | | $ 166.50 |
| Legendary Field Exhibitions, LLC | Mitrovich, Trish | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | NK Contractor Services | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Mobbs, Danielle | Address on file | | | Unearned Revenue | | | | | $ 35.00 |
| Legendary Field Exhibitions, LLC | Mobile Mini Solutions | 4646 E Van Buren St Phoenix AZ 85008 | | | Trade | | | | | $ 1,521.51 |
| Legendary Field Exhibitions, LLC | Mobile Modular | PO Box 45043 San Francisco CA 94145-5043 | | | Trade | | | | | $ 75,630.68 |
| Legendary Field Exhibitions, LLC | Mock, Joshua | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Moctezuma, George | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Moczygemba, Joey | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | modelscout | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Modrow, Kim | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Mee, Mickey | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Moehlenkamp, Laura | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Moeller, Gary | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Mohammad, Johnathan | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Mohankumar, Nirai | Address on file | | | Unearned Revenue | | | | | $ 42.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Maso, Vincent | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Malak, Pat | Address on file | | | Unearned Revenue | | | | | $ 800.00 |
| Legendary Field Exhibitions, LLC | Males, Clint | Address on file | | | Unearned Revenue | | | | | $ 90.00 |
| Legendary Field Exhibitions, LLC | Malina, Cristina | Address on file | | | Unearned Revenue | | | | | $ 40.00 |
| Legendary Field Exhibitions, LLC | Malilloris, John | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Molloy, Ryan | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Monaghan, Brian | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Monarch Trophy Studio | 16227 San Pedro Ave San Antonio TX 78232 | | | Trade | | | | | $ 11,933.38 |
| Legendary Field Exhibitions, LLC | Moncivaiz, Michael | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Moneyline Analytics | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Mongold, Joey | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Moniz, richard | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Monn, Jennifer | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Monroe, Michael | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Monroig, Korine | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Montalvo, Fred | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Montanaro, Peter | Address on file | | | Unearned Revenue | | | | | $ 300.00 |
| Legendary Field Exhibitions, LLC | Montanye, Shaina | Address on file | | | Unearned Revenue | | | | | $ 11.00 |
| Legendary Field Exhibitions, LLC | Montieth, Dylan | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Montemayor, Joshua | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Montenteri, Veronica | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Montes, Armondo | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Montez III, Ramon J | Address on file | | | Unearned Revenue | | | | | $ 45.00 |
| Legendary Field Exhibitions, LLC | montez, curtis | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | montez, noel | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Montgomery, Bruce | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Montgomery, Nicole | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Montgomery, Tami | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Montoya, David | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | Montoya, Javier | Address on file | | | Unearned Revenue | | | | | $ 35.00 |
| Legendary Field Exhibitions, LLC | Moodie, Laura | Address on file | | | Unearned Revenue | | | | | $ 41.00 |
| Legendary Field Exhibitions, LLC | Moody, Amy | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Moody, Brandon | Address on file | | | Unearned Revenue | | | | | $ 54.00 |
| Legendary Field Exhibitions, LLC | Moody, Daniel | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Moody, Robert | Address on file | | | Unearned Revenue | | | | | $ 320.00 |
| Legendary Field Exhibitions, LLC | Moody, Sara | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Moore, Kenneth | Address on file | | | Unearned Revenue | | | | | $ 800.00 |
| Legendary Field Exhibitions, LLC | Moore, Aaron | Address on file | | | Unearned Revenue | | | | | $ 225.00 |
| Legendary Field Exhibitions, LLC | Moore, Alicia | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Moore, Charles | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Moore, Dan | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Moore, Davina | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Moore, Jacob | Address on file | | | Unearned Revenue | | | | | $ 20.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Moore, Jacqueline | Address on file | | | Unearned Revenue | | | | | $ 15.84 |
| Legendary Field Exhibitions, LLC | Moore, Micah | Address on file | | | Unearned Revenue | | | | | $ 392.00 |
| Legendary Field Exhibitions, LLC | Moore, Paul | Address on file | | | Unearned Revenue | | | | | $ 57.00 |
| Legendary Field Exhibitions, LLC | Moore, Seth | Address on file | | | Unearned Revenue | | | | | $ 44.00 |
| Legendary Field Exhibitions, LLC | Moore, Shirley | Address on file | | | Unearned Revenue | | | | | $ 400.00 |
| Legendary Field Exhibitions, LLC | Moore, Thomas | Address on file | | | Unearned Revenue | | | | | $ 45.00 |
| Legendary Field Exhibitions, LLC | Moorhead, Alan | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Mora, Charlene | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | mora, miguel | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Morale, Welfare and Recreation - Commander, Navy Region, Southwest (Code N94P) - Sponsorship Dept. | 937 North Harbor Drive Box 28 San Diego CA 92132-0058 | | | Trade | | | | | $ 500.00 |
| Legendary Field Exhibitions, LLC | Morale Welfare and Recreation CNRSE | Box 141 Building 919, Langley Ave Jacksonville FL 32212 | | | Trade | | | | | $ 828.00 |
| Legendary Field Exhibitions, LLC | Morales, George | Address on file | | | Unearned Revenue | | | | | $ 121.50 |
| Legendary Field Exhibitions, LLC | Morales, Gilbert | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Morales, Javier | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Morales, Jenny | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Morales, Joseph | Address on file | | | Unearned Revenue | | | | | $ 123.25 |
| Legendary Field Exhibitions, LLC | Morales, Stephanie | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Moralez, Rick | Address on file | | | Unearned Revenue | | | | | $ 220.00 |
| Legendary Field Exhibitions, LLC | moreau, jason | Address on file | | | Unearned Revenue | | | | | $ 0.02 |
| Legendary Field Exhibitions, LLC | Moreira, Mario | Address on file | | | Unearned Revenue | | | | | $ 40.00 |
| Legendary Field Exhibitions, LLC | Moreland, Greg | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Moreland, Marcus | Address on file | | | Unearned Revenue | | | | | $ 45.00 |
| Legendary Field Exhibitions, LLC | Moreno, Arian | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Moreno, Arthur | Address on file | | | Unearned Revenue | | | | | $ 122.00 |
| Legendary Field Exhibitions, LLC | Moreno, Christopher | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Moreno, Grace | Address on file | | | Unearned Revenue | | | | | $ 111.00 |
| Legendary Field Exhibitions, LLC | Moreno, Jesus | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Moreno, Kari | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Moreno, Laura | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Moreno, Samuel | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Morentin, Jesse | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Morey, Jason | Address on file | | | Unearned Revenue | | | | | $ 80.00 |
| Legendary Field Exhibitions, LLC | Marfim Renovators LLC | Address on file | | | Unearned Revenue | | | | | $ 160.00 |
| Legendary Field Exhibitions, LLC | Morgan, Alvin | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Morgan, Billie | Address on file | | | Unearned Revenue | | | | | $ 220.00 |
| Legendary Field Exhibitions, LLC | Morgan, Daniel | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Morgan, Ella | Address on file | | | Unearned Revenue | | | | | $ 240.00 |
| Legendary Field Exhibitions, LLC | Morgan, Geoffrey B. | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Morgan, Herb | Address on file | | | Unearned Revenue | | | | | $ 500.00 |
| Legendary Field Exhibitions, LLC | Morgan, Kyle | Address on file | | | Unearned Revenue | | | | | $ 32.00 |
| Legendary Field Exhibitions, LLC | Morgan, Lewis & Bockius | 1701 Market Street Philadelphia PA 19103 | | | Litigation / Legal Services | | | | | $ 2,413,773.57 |
| Legendary Field Exhibitions, LLC | Morgan, Sandee | Address on file | | | Unearned Revenue | | | | | $ 100.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Data Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Morgan, Sylvia | Address on file | | | Unearned Revenue | | | | | $ 110.40 |
| Legendary Field Exhibitions, LLC | Morman, Garth | Address on file | | | Unearned Revenue | | | | | $ 160.00 |
| Legendary Field Exhibitions, LLC | Moroney, Eric | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Morris, Brian | Address on file | | | Unearned Revenue | | | | | $ 40.02 |
| Legendary Field Exhibitions, LLC | Morris, Colin | Address on file | | | Unearned Revenue | | | | | $ 700.00 |
| Legendary Field Exhibitions, LLC | Morris, David | Address on file | | | Unearned Revenue | | | | | $ 44.00 |
| Legendary Field Exhibitions, LLC | Morris, Dwight | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Morris, Emily | Address on file | | | Unearned Revenue | | | | | $ 162.00 |
| Legendary Field Exhibitions, LLC | Morris, Garet | Address on file | | | Unearned Revenue | | | | | $ 35.00 |
| Legendary Field Exhibitions, LLC | Morris, Linda | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Morris, Robert | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Morris, Rosalind | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Morris, Shaun | Address on file | | | Unearned Revenue | | | | | $ 220.00 |
| Legendary Field Exhibitions, LLC | Morrisey, John | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Morrison, Florence | Address on file | | | Unearned Revenue | | | | | $ 90.00 |
| Legendary Field Exhibitions, LLC | Morse, Amanda | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Morton, Jacob | Address on file | | | Unearned Revenue | | | | | $ 10.00 |
| Legendary Field Exhibitions, LLC | Morton, Thomas | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Moser, James | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Moses, Troy | Address on file | | | Unearned Revenue | | | | | $ 40.00 |
| Legendary Field Exhibitions, LLC | Mosier, Glenn | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Moskovitz, Deborah | Address on file | | | Unearned Revenue | | | | | $ 160.00 |
| Legendary Field Exhibitions, LLC | Mosley, Coleman | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Moss, John | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Moss, Tisia | Address on file | | | Unearned Revenue | | | | | $ 91.28 |
| Legendary Field Exhibitions, LLC | Mossburg, Steven | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Mota, Hector | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Motes, Steven | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Motley, Tiana | Address on file | | | Unearned Revenue | | | | | $ 170.00 |
| Legendary Field Exhibitions, LLC | Motz, Michael | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Mould, Andy | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Mousavi, Mehrzad | Address on file | | | Unearned Revenue | | | | | $ 45.00 |
| Legendary Field Exhibitions, LLC | Moussel, Keith | Address on file | | | Unearned Revenue | | | | | $ 225.00 |
| Legendary Field Exhibitions, LLC | Mowery, Micah | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Moy, Clayton | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Moya-Mendaz, Sommer | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Moyer, Thea | Address on file | | | Unearned Revenue | | | | | $ 92.50 |
| Legendary Field Exhibitions, LLC | moyer, Timothy | Address on file | | | Unearned Revenue | | | | | $ 80.00 |
| Legendary Field Exhibitions, LLC | Mroz, Curtis | Address on file | | | Unearned Revenue | | | | | $ 44.00 |
| Legendary Field Exhibitions, LLC | Mrozek Services Group | Address on file | | | Unearned Revenue | | | | | $ 432.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | mrozek, christopher | Address on file | | | Unearned Revenue | | | | | $ 177.00 |
| Legendary Field Exhibitions, LLC | Muehl, Ann | Address on file | | | Unearned Revenue | | | | | $ 180.00 |
| Legendary Field Exhibitions, LLC | Mueller, Austin | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Muffoletto, Chris | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | MULDER FIRE PROTECTION, INC. | 5807 La Colonia San Antonio, TX 78218 | | | Trade | | | | | $ 13,600.00 |
| Legendary Field Exhibitions, LLC | Mulhuland, Amy | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Mulian, Ryan | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Mullenger, Lee | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Mulligan, Robert | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Mullins, David | Address on file | | | Unearned Revenue | | | | | $ 44.00 |
| Legendary Field Exhibitions, LLC | Multi Electric Co. | Address on file | | | Unearned Revenue | | | | | $ 270.00 |
| Legendary Field Exhibitions, LLC | Multimedia Holdings Corporation dba KPNX-TV, Channel 12; 12 News | 200 E. Van Buren St. Phoenix AZ 85004 | | | Trade | | | | | $ 15,641.32 |
| Legendary Field Exhibitions, LLC | Mulvihil, Brenda | Address on file | | | Unearned Revenue | | | | | $ 400.00 |
| Legendary Field Exhibitions, LLC | Mulvihil, Jim | Address on file | | | Unearned Revenue | | | | | $ 390.00 |
| Legendary Field Exhibitions, LLC | Mungula, Suellen | Address on file | | | Unearned Revenue | | | | | $ 61.50 |
| Legendary Field Exhibitions, LLC | Muniz, Cassidy | Address on file | | | Unearned Revenue | | | | | $ 40.00 |
| Legendary Field Exhibitions, LLC | muniz, wesley | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Munos, Amy | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Munoz, Joey | Address on file | | | Unearned Revenue | | | | | $ 91.50 |
| Legendary Field Exhibitions, LLC | Munoz, Jorge | Address on file | | | Unearned Revenue | | | | | $ 10.00 |
| Legendary Field Exhibitions, LLC | Munoz, Marco | Address on file | | | Unearned Revenue | | | | | $ 400.00 |
| Legendary Field Exhibitions, LLC | Munoz, Monica | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Munoz, Oscar | Address on file | | | Unearned Revenue | | | | | $ 225.00 |
| Legendary Field Exhibitions, LLC | Munoz-Blanco, Maria | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Muns, Andrew | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Munz, Cullen | Address on file | | | Trade | | | | | $ 300.00 |
| Legendary Field Exhibitions, LLC | Muras, Patrick | Address on file | | | Unearned Revenue | | | | | $ 80.50 |
| Legendary Field Exhibitions, LLC | Murcott, Dave | Address on file | | | Unearned Revenue | | | | | $ 250.00 |
| Legendary Field Exhibitions, LLC | Muriel, Erika | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Murillo, Andrew | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Murillo, Esteban | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Murillo, Grace | Address on file | | | Unearned Revenue | | | | | $ 166.50 |
| Legendary Field Exhibitions, LLC | Murphy, Gina | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Murphy, Michael | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Murphy, Tamara | Address on file | | | Unearned Revenue | | | | | $ 45.00 |
| Legendary Field Exhibitions, LLC | Murphy, Timothy | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Murphy, Tom | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Murray, Brandon | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Murray, Chris | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Murray, James | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Murray, Phyllis | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Murray, Tyrone | Address on file | | | Unearned Revenue | | | | | $ 90.00 |
| Legendary Field Exhibitions, LLC | Murrell, Rashad | Address on file | | | Unearned Revenue | | | | | $ 105.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Murrieta, Johnny | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Murritt, Lawrence | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Murtagh, Paula | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Musquiz, Jerry | Address on file | | | Unearned Revenue | | | | | $ 410.00 |
| Legendary Field Exhibitions, LLC | Musselman, Deborah | Address on file | | | Unearned Revenue | | | | | $ 32.00 |
| Legendary Field Exhibitions, LLC | Mustache Pretzels, LLC | 9393 N 90th St #102-601 Scottsdale AZ 85258 | | | Trade | | | | | $ 1,000.00 |
| Legendary Field Exhibitions, LLC | Musto, William | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | musum, wayne | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Muto, Paul | Address on file | | | Unearned Revenue | | | | | $ 600.00 |
| Legendary Field Exhibitions, LLC | MWW Group LLC | PO Box 650776 New York NY 10087-5483 | | | Trade | | | | | $ 66,056.74 |
| Legendary Field Exhibitions, LLC | Mydla, Bob | Address on file | | | Unearned Revenue | | | | | $ 90.00 |
| Legendary Field Exhibitions, LLC | Myers, Gary | Address on file | | | Trade | | | | | $ 600.00 |
| Legendary Field Exhibitions, LLC | Myers, Lee | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Myers, Luis | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Myers, Matthew | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Myers, Randall | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Myers, Stacie | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Myler, Rusty | Address on file | | | Unearned Revenue | | | | | $ 220.00 |
| Legendary Field Exhibitions, LLC | Mynno, Marlow | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Neipil, Traven | Address on file | | | Unearned Revenue | | | | | $ 90.00 |
| Legendary Field Exhibitions, LLC | Nadeau, Jennifer | Address on file | | | Unearned Revenue | | | | | $ 560.00 |
| Legendary Field Exhibitions, LLC | Nagro, Mark | Address on file | | | Unearned Revenue | | | | | $ 115.00 |
| Legendary Field Exhibitions, LLC | Naidas, Gabby | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Nail, Justin | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Nails by Desiree | Address on file | | | Unearned Revenue | | | | | $ 75.00 |
| Legendary Field Exhibitions, LLC | Nality, Maurice | Address on file | | | Unearned Revenue | | | | | $ 300.00 |
| Legendary Field Exhibitions, LLC | Nanney, Justin | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Napier, Josef | Address on file | | | Unearned Revenue | | | | | $ 0.02 |
| Legendary Field Exhibitions, LLC | Napolitano, Peter | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Napolitano, Zackary | Address on file | | | Unearned Revenue | | | | | $ 80.00 |
| Legendary Field Exhibitions, LLC | naporlee, richard | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Naranjo, Justin | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | naranjo, stephanie | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Narvaez, Raul | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | Nash, Jessica | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Nasland, Paul | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Nation, Phil | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | National Car Rental | EAN Services LLC P O BOX 402383 Atlanta GA 30384-2383 | | | Trade | | | | | $ 188.47 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Nationwide Referral Company, Inc. dba Apartment & Relocation Center | 11818 Wurzbach Rd. San Antonio TX 78230 | | | Trade | | | | | $ 101,959.00 |
| Legendary Field Exhibitions, LLC | Naughton, Christopher | Address on file | | | Unearned Revenue | | | | | $ 0.02 |
| Legendary Field Exhibitions, LLC | Nava, Jorge | Address on file | | | Unearned Revenue | | | | | $ 170.00 |
| Legendary Field Exhibitions, LLC | navarra, Sylvia | Address on file | | | Unearned Revenue | | | | | $ 240.00 |
| Legendary Field Exhibitions, LLC | Navarrete, Gabriel | Address on file | | | Unearned Revenue | | | | | $ 40.00 |
| Legendary Field Exhibitions, LLC | Navarro, David | Address on file | | | Unearned Revenue | | | | | $ 112.00 |
| Legendary Field Exhibitions, LLC | Navarro, Rusty | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Navarro619 Myrna | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Navejar, Herlinda | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Navejar, Rolando | Address on file | | | Unearned Revenue | | | | | $ 270.00 |
| Legendary Field Exhibitions, LLC | Navy Federal Credit Union | Address on file | | | Unearned Revenue | | | | | $ 1,500.00 |
| Legendary Field Exhibitions, LLC | NBC Universal, LLC dba Telemundo of Texas, LLC (KDTVA) | 6234 San Pedro Ave. San Antonio TX 78216 | | | Trade | | | | | $ 22,300.05 |
| Legendary Field Exhibitions, LLC | neafus, Kylie | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Neal, Erin | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Neal, Kathy J. | Address on file | | | Unearned Revenue | | | | | $ 85.00 |
| Legendary Field Exhibitions, LLC | Neal, Phills | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | Neal, Stephen | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Nedbalek, David | Address on file | | | Unearned Revenue | | | | | $ 10.00 |
| Legendary Field Exhibitions, LLC | Negrete, Gilbert | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Neil, Ryan | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Nellans, Pat | Address on file | | | Unearned Revenue | | | | | $ 26.00 |
| Legendary Field Exhibitions, LLC | Nelms, Lakiesha | Address on file | | | Unearned Revenue | | | | | $ 31.28 |
| Legendary Field Exhibitions, LLC | Nelson, Aly | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Nelson, Amanda | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | nelson, bruce | Address on file | | | Unearned Revenue | | | | | $ 80.00 |
| Legendary Field Exhibitions, LLC | Nelson, Dutch | Address on file | | | Unearned Revenue | | | | | $ 230.00 |
| Legendary Field Exhibitions, LLC | Nelson, Gregory | Address on file | | | Unearned Revenue | | | | | $ 170.00 |
| Legendary Field Exhibitions, LLC | Nelson, Jody | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Nelson, Kimberly | Address on file | | | Unearned Revenue | | | | | $ 170.00 |
| Legendary Field Exhibitions, LLC | Nelson, Lou | Address on file | | | Unearned Revenue | | | | | $ 170.00 |
| Legendary Field Exhibitions, LLC | Nelson, Matthew | Address on file | | | Unearned Revenue | | | | | $ 111.00 |
| Legendary Field Exhibitions, LLC | Nelson, Mike | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Nelson, Pamela | Address on file | | | Unearned Revenue | | | | | $ 210.00 |
| Legendary Field Exhibitions, LLC | Nelson, Robyn | Address on file | | | Unearned Revenue | | | | | $ 320.00 |
| Legendary Field Exhibitions, LLC | Nelson, Tom | Address on file | | | Unearned Revenue | | | | | $ 75.00 |
| Legendary Field Exhibitions, LLC | Nelson, Vicki | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Nelsons Tents and Events | 1153 Dixvee Apopka Road Apopka FL 32703 | | | Trade | | | | | $ 6,354.98 |
| Legendary Field Exhibitions, LLC | Nemelka, Richard | Address on file | | | Unearned Revenue | | | | | $ 108.00 |
| Legendary Field Exhibitions, LLC | NEP II, Inc dba NEP Supershooters LP | 2 Beta Dr Pittsburgh PA 15238 | | | Trade | | | | | $ 615,332.10 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Neppes, Helen | Address on file | | | Unearned Revenue | | | | | $ 415.00 |
| Legendary Field Exhibitions, LLC | nerdmatics | 8149 Santa Monica Blvd 404 West Hollywood CA 90046 | | | Trade | | | | | $ 17,651.34 |
| Legendary Field Exhibitions, LLC | Nesmith, Joe | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Neubauer, John | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Neuberger, Scott | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Neusler-Price, Diana | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Neuhaus, Matt | Address on file | | | Unearned Revenue | | | | | $ 45.00 |
| Legendary Field Exhibitions, LLC | Neuhaisel, Kathryn | Address on file | | | Unearned Revenue | | | | | $ 1,295.00 |
| Legendary Field Exhibitions, LLC | Nevala, William | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Nevamann, Jim | Address on file | | | Unearned Revenue | | | | | $ 118.00 |
| Legendary Field Exhibitions, LLC | Nevarez, Joel | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Nevarez, Jose | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Nevius, Paul | Address on file | | | Unearned Revenue | | | | | $ 320.00 |
| Legendary Field Exhibitions, LLC | New Era Cap | 160 Delaware Avenue Buffalo NY 14240 | | | Trade | | | | | $ 188,731.01 |
| Legendary Field Exhibitions, LLC | New Memphis Institute | 22 N. Front St. Suite 500 Memphis TN 38103 | | | Trade | | | | | $ 2,000.00 |
| Legendary Field Exhibitions, LLC | Newbanks, Russ | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Newman, Seth | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Newman, Stephen | Address on file | | | Unearned Revenue | | | | | $ 111.00 |
| Legendary Field Exhibitions, LLC | Newman, Steve | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Newman, Tyler | Address on file | | | Unearned Revenue | | | | | $ 210.00 |
| Legendary Field Exhibitions, LLC | Newnam, Hollie | Address on file | | | Unearned Revenue | | | | | $ 112.00 |
| Legendary Field Exhibitions, LLC | Newsom, Rodney | Address on file | | | Unearned Revenue | | | | | $ 125.00 |
| Legendary Field Exhibitions, LLC | Newsome, William | Address on file | | | Unearned Revenue | | | | | $ 700.00 |
| Legendary Field Exhibitions, LLC | Newton, Bobby | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Newton, Brad | Address on file | | | Unearned Revenue | | | | | $ 44.00 |
| Legendary Field Exhibitions, LLC | Next Level Films, LLC dba Toy Weeks | Address on file | | | Trade | | | | | $ 3,062.50 |
| Legendary Field Exhibitions, LLC | NFL Alumni Inc - Charity | 3000 Midlantic Drive, Suite 100 Mount Laurel NJ 08054 | | | Trade | | | | | $ 5,000.00 |
| Legendary Field Exhibitions, LLC | NFL Network | Attn: Accounts Receivable Dept PO Box 27973 New York NY 10087-7973 | | | Trade | | | | | $ 1,000,000.00 |
| Legendary Field Exhibitions, LLC | Nicassio, Daniel | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Nichols, Greg | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Nichols, Kathryn | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Nichols, Robert | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Nichols, Ryan | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Nichols, Wante | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Nickerson, Robert | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Nickey, Caydie | Address on file | | | Unearned Revenue | | | | | $ 30.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Nicoson, Ashley | Address on file | | | Unearned Revenue | | | | | $ 40.00 |
| Legendary Field Exhibitions, LLC | Nielsen, Rick | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Nighswonger, Dave | Address on file | | | Unearned Revenue | | | | | $ 375.00 |
| Legendary Field Exhibitions, LLC | Nikolic, Lori | Address on file | | | Unearned Revenue | | | | | $ 126.00 |
| Legendary Field Exhibitions, LLC | Nimmo, Jeff | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Nixon, Annette | Address on file | | | Unearned Revenue | | | | | $ 410.00 |
| Legendary Field Exhibitions, LLC | Nixon, Josh | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Nixon, Troy | Address on file | | | Unearned Revenue | | | | | $ 80.00 |
| Legendary Field Exhibitions, LLC | nizrik, paul | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Noal, Anthony | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | Nobles, Rodrick | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Nollenberger, Rick | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Noonan, Jeanetta | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Norberg, Lars | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Nordman, Jr., Darin | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Noriega, Jose | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Norman | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Norman, Joseph | Address on file | | | Unearned Revenue | | | | | $ 90.00 |
| Legendary Field Exhibitions, LLC | Norris , Bradley | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Norris, Barbara | Address on file | | | Unearned Revenue | | | | | $ 250.00 |
| Legendary Field Exhibitions, LLC | norris, losanna | Address on file | | | Unearned Revenue | | | | | $ 15.64 |
| Legendary Field Exhibitions, LLC | Northside Education Foundation | 6632 Bandera Road, Bldg A, San Antonio TX 78238 | | | Trade | | | | | $ 3,500.00 |
| Legendary Field Exhibitions, LLC | Norton, Andy | Address on file | | | Unearned Revenue | | | | | $ 75.00 |
| Legendary Field Exhibitions, LLC | Norton, Hillary | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Norvision LLC | 502 S. College Ave Tempe AZ 85281 | | | Trade | | | | | $ 14,379.07 |
| Legendary Field Exhibitions, LLC | Nothduraft, Diana | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Novelly, Marcie | Address on file | | | Trade | | | | | $ 711.74 |
| Legendary Field Exhibitions, LLC | Novotny, Melissa | Address on file | | | Unearned Revenue | | | | | $ 265.50 |
| Legendary Field Exhibitions, LLC | Noyer, Joshua | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | NRG Park | One NRG Park Houston TX 77054 | | | Trade | | | | | $ 1,900.00 |
| Legendary Field Exhibitions, LLC | NTS PROPERTIES LLC | Address on file | | | Unearned Revenue | | | | | $ 1,200.00 |
| Legendary Field Exhibitions, LLC | Nucci, Christopher | Address on file | | | Unearned Revenue | | | | | $ 1,200.00 |
| Legendary Field Exhibitions, LLC | Nuckols, Edward | Address on file | | | Unearned Revenue | | | | | $ 90.00 |
| Legendary Field Exhibitions, LLC | NUCKOLS, SHERMAN | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | Nulph, Greg | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Nunao, Catharine | Address on file | | | Unearned Revenue | | | | | $ 61.00 |
| Legendary Field Exhibitions, LLC | Nunez, Barbara | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | nunez, jose | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Nunez, Michael | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Nunley III, A.M. | Address on file | | | Unearned Revenue | | | | | $ 1,200.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | NUNN, EDWARD | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Nuzzo, Ron | Address on file | | | Unearned Revenue | | | | | $ 45.00 |
| Legendary Field Exhibitions, LLC | Nygard, Jonathan | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | O'Neal, Belinda | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Oakley, Patsy | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Oakwood Sports | 10804 Emerald Dr Cement City MI 49233 | | | Trade | | | | | $ 22,547.00 |
| Legendary Field Exhibitions, LLC | Oba, Chad | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Obear, David | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Obert, Jacob | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | O'Brien, Kevin | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Obrite, Phillip | Address on file | | | Unearned Revenue | | | | | $ 160.00 |
| Legendary Field Exhibitions, LLC | Ocana, Jared | Address on file | | | Unearned Revenue | | | | | $ 19.00 |
| Legendary Field Exhibitions, LLC | Ocaria, Manny | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Ocaria-Nufamute, Angelica | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | O'Carroll, Sherrie | Address on file | | | Unearned Revenue | | | | | $ 220.00 |
| Legendary Field Exhibitions, LLC | Ocegueda, Victor | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Ochoa, Devron | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Ochoa, Gregory | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Ochoa, Marlene | Address on file | | | Unearned Revenue | | | | | $ 40.00 |
| Legendary Field Exhibitions, LLC | Ochoa, Rick | Address on file | | | Unearned Revenue | | | | | $ 30.50 |
| Legendary Field Exhibitions, LLC | Ochoa, Rosa | Address on file | | | Unearned Revenue | | | | | $ 320.00 |
| Legendary Field Exhibitions, LLC | O'Dell, Allen | Address on file | | | Unearned Revenue | | | | | $ 220.00 |
| Legendary Field Exhibitions, LLC | O'Dell, Buddy | Address on file | | | Trade | | | | | $ 300.00 |
| Legendary Field Exhibitions, LLC | O'Dell, Harrison | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Odonnell, Colleen | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | odonnell, mark | Address on file | | | Unearned Revenue | | | | | $ 90.00 |
| Legendary Field Exhibitions, LLC | Odonnell, Sean | Address on file | | | Unearned Revenue | | | | | $ 19.00 |
| Legendary Field Exhibitions, LLC | Oerly, Samuel | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | O'Farrell, Kevin | Address on file | | | Unearned Revenue | | | | | $ 320.00 |
| Legendary Field Exhibitions, LLC | OFFICE DEPOT | P.O Box 29248 Phoenix AZ 85038-9248 | | | Trade | | | | | $ 57,267.73 |
| Legendary Field Exhibitions, LLC | Office Resale Solutions, LLC | P.O Box 27216 Tempe AZ 85285 | | | Trade | | | | | $ 6,000.00 |
| Legendary Field Exhibitions, LLC | Officials Flags and Bags USA | 8466 N. Lockwood Ridge Rd #251 Sarasota FL 34243-2951 | | | Trade | | | | | $ 2,069.20 |
| Legendary Field Exhibitions, LLC | Ogburn, Marty | Address on file | | | Unearned Revenue | | | | | $ 76.00 |
| Legendary Field Exhibitions, LLC | Ogden, Becky | Address on file | | | Unearned Revenue | | | | | $ 40.00 |
| Legendary Field Exhibitions, LLC | Ogrer, Stewart | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Oglethee Deakins | P.O Box 89 Columbia SC 29202 | | | Trade | | | | | $ 24,540.50 |
| Legendary Field Exhibitions, LLC | Ohab, Marty | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Oharra, Patrick | Address on file | | | Unearned Revenue | | | | | $ 140.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Ojeda, Ruben | Address on file | | | Unearned Revenue | | | | | $ 105.00 |
| Legendary Field Exhibitions, LLC | Okamoto, Vincent | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Olcott, Debbie | Address on file | | | Unearned Revenue | | | | | $ 112.00 |
| Legendary Field Exhibitions, LLC | Oldakowski, Andrea | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Olds, Rose | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Oler, Stephanie | Address on file | | | Unearned Revenue | | | | | $ 61.00 |
| Legendary Field Exhibitions, LLC | OLESON, SARRAH | Address on file | | | Unearned Revenue | | | | | $ 112.50 |
| Legendary Field Exhibitions, LLC | Olguin, Matthew | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Olivarri, Charles | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Olivas, Daniel | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Oliver, Edward | Address on file | | | Unearned Revenue | | | | | $ 45.00 |
| Legendary Field Exhibitions, LLC | Olivera, Joseph | Address on file | | | Unearned Revenue | | | | | $ 220.00 |
| Legendary Field Exhibitions, LLC | Oliveri, Joseph | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Ollier, Lori | Address on file | | | Unearned Revenue | | | | | $ 500.00 |
| Legendary Field Exhibitions, LLC | Ollis, Greg | Address on file | | | Unearned Revenue | | | | | $ 114.00 |
| Legendary Field Exhibitions, LLC | Olson, Dana | Address on file | | | Unearned Revenue | | | | | $ 45.00 |
| Legendary Field Exhibitions, LLC | Olson, Jason | Address on file | | | Unearned Revenue | | | | | $ 45.00 |
| Legendary Field Exhibitions, LLC | Olson, Steve | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Olympic Case Co | 9110 King Palm Dr Ste 101 Tampa FL 33619-8332 | | | Trade | | | | | $ 118,537.79 |
| Legendary Field Exhibitions, LLC | O'Mahoney, Neil | Address on file | | | Unearned Revenue | | | | | $ 300.00 |
| Legendary Field Exhibitions, LLC | Omni Colonnade | 9821 Colonnade Blvd San Antonio TX 78230 | | | Trade | | | | | $ 545,647.94 |
| Legendary Field Exhibitions, LLC | Omran, Haitham | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | On The Square Enterprises LLC | Address on file | | | Unearned Revenue | | | | | $ 170.00 |
| Legendary Field Exhibitions, LLC | On-Air Sports Marketing LLC | 7471 E. Desert Vista Rd. Scottsdale AZ 85265 | | | Trade | | | | | $ 850.00 |
| Legendary Field Exhibitions, LLC | Onderisk, Nick | Address on file | | | Trade | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | O'neal, Samuel | Address on file | | | Unearned Revenue | | | | | $ 250.00 |
| Legendary Field Exhibitions, LLC | O'neil, Richard | Address on file | | | Unearned Revenue | | | | | $ 220.00 |
| Legendary Field Exhibitions, LLC | Onsite Contracting | Address on file | | | Unearned Revenue | | | | | $ 340.00 |
| Legendary Field Exhibitions, LLC | Onhiveros, Fabian | Address on file | | | Unearned Revenue | | | | | $ 40.00 |
| Legendary Field Exhibitions, LLC | Open net Inc. dba Bway.net | 129-30 Queens Blvd New York NY 11435 | | | Trade | | | | | $ 1,155.00 |
| Legendary Field Exhibitions, LLC | Opendorse Inc. | 1320 Q Street Lincoln NE 68508 | | | Trade | | | | | $ 72,500.00 |
| Legendary Field Exhibitions, LLC | Oradei, Michael | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Orange County Public Schools | 445 W. Amelia St Attn: Adrienne Noel, 9th floor Orlando FL 32801-1129 | | | Trade | | | | | $ 1,883.99 |
| Legendary Field Exhibitions, LLC | Orange County Sheriff's Office Fiscal Management | P.O. Box 1440 Orlando FL 32802 | | | Trade | | | | | $ 837.38 |
| Legendary Field Exhibitions, LLC | Ordinario, Lennard | Address on file | | | Unearned Revenue | | | | | $ 30.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Orlando Dodge | Address on file | | | Unearned Revenue | | | | | $ 660.00 |
| Legendary Field Exhibitions, LLC | Orlando Food Service Partners dba Levy Restaurants | 400 W. Church St. Suite 210 Orlando FL 32801 | | | Trade | | | | | $ 40,141.43 |
| Legendary Field Exhibitions, LLC | Orlando Sentinel Media Group | P.O.Box 100908 Atlanta GA 30384-0908 | | | Trade | | | | | $ 4,000.00 |
| Legendary Field Exhibitions, LLC | Orlando Sports Foundation | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Ornelas, James | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Oropeza, Tessie | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | ORourke, Rodney | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | orozco, alex | Address on file | | | Unearned Revenue | | | | | $ 81.00 |
| Legendary Field Exhibitions, LLC | Orozco, Jhomy | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Orozco, John | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Orr, Chris | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Orrico, David | Address on file | | | Unearned Revenue | | | | | $ 80.00 |
| Legendary Field Exhibitions, LLC | Orseno, Amy | Address on file | | | Unearned Revenue | | | | | $ 108.00 |
| Legendary Field Exhibitions, LLC | Ort, Korey | Address on file | | | Unearned Revenue | | | | | $ 45.00 |
| Legendary Field Exhibitions, LLC | Ortega, Favio | Address on file | | | Unearned Revenue | | | | | $ 75.00 |
| Legendary Field Exhibitions, LLC | Ortega, Javier | Address on file | | | Unearned Revenue | | | | | $ 220.00 |
| Legendary Field Exhibitions, LLC | Ortega, Santiago | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | Ortega, Steven | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Orth, Barrett | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | ortiz, betty | Address on file | | | Unearned Revenue | | | | | $ 61.00 |
| Legendary Field Exhibitions, LLC | Ortiz, Carmen | Address on file | | | Unearned Revenue | | | | | $ 67.50 |
| Legendary Field Exhibitions, LLC | Ortiz, Christopher | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Ortiz, Polly | Address on file | | | Unearned Revenue | | | | | $ 50.40 |
| Legendary Field Exhibitions, LLC | Ortiz, Robert | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Orton, Jeremy | Address on file | | | Unearned Revenue | | | | | $ 78.00 |
| Legendary Field Exhibitions, LLC | Orton, JoLyn | Address on file | | | Unearned Revenue | | | | | $ 216.00 |
| Legendary Field Exhibitions, LLC | osborn, bill | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Osborn, Jennifer | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Osborne, Kristen | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Osborne, Zach | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | OShaughnessy, Timothy | Address on file | | | Unearned Revenue | | | | | $ 320.00 |
| Legendary Field Exhibitions, LLC | O'Shea, Charlene | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Oslapaj, Alex | Address on file | | | Unearned Revenue | | | | | $ 110.00 |
| Legendary Field Exhibitions, LLC | Osterhues, Ryan | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Ostnes, Sandra | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | ostroff, hayley | Address on file | | | Unearned Revenue | | | | | $ 22.00 |
| Legendary Field Exhibitions, LLC | osuna, blanca | Address on file | | | Unearned Revenue | | | | | $ 90.00 |
| Legendary Field Exhibitions, LLC | Oswald, McKinley | Address on file | | | Unearned Revenue | | | | | $ 106.00 |
| Legendary Field Exhibitions, LLC | Othon, Alexandra | Address on file | | | Unearned Revenue | | | | | $ 144.00 |
| Legendary Field Exhibitions, LLC | Otineru, Tricille | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Otmans, Erin | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | otomanuelu, nicholas | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Oulore, Daniel | Address on file | | | Unearned Revenue | | | | | $ 25.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Ouellette, Shawn | Address on file | | | Unearned Revenue | | | | | $ 56.00 |
| Legendary Field Exhibitions, LLC | Outdoor America Images, Inc. OAI | 4345 W Hillsborough Ave Tampa FL 33614 | | Trade | | | | | | $ 790,832.10 |
| Legendary Field Exhibitions, LLC | OUTFRONT Media Inc. | 185 Highway 46 Fairfield NJ 07004 | | Trade | | | | | | $ 60,447.50 |
| Legendary Field Exhibitions, LLC | Overlook Networks | 20 S. Santa Cruz Ave. Suite 300 Los Gatos CA 95030 | | Trade | | | | | | $ 2,800.00 |
| Legendary Field Exhibitions, LLC | Overton, John | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Oviedo, Juan | Address on file | | | Unearned Revenue | | | | | $ 102.50 |
| Legendary Field Exhibitions, LLC | Oviedo, Roland | Address on file | | | Unearned Revenue | | | | | $ 220.00 |
| Legendary Field Exhibitions, LLC | Owen, Bobby | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Owen, Michael | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Owens, Bob | Address on file | | | Unearned Revenue | | | | | $ 320.00 |
| Legendary Field Exhibitions, LLC | Owens, Daniel | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Owens, G Brent | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Owens, Laurie | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Owens, Michael | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Owens, Trina | Address on file | | | Unearned Revenue | | | | | $ 31.28 |
| Legendary Field Exhibitions, LLC | Owings, Eric | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Ownbey, Portia | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Oxley, Justin Ala | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Oyervides, Marissa | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Oyola, Alex | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Ozim, Patryk | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | P3 Electrical Services | Address on file | | | Unearned Revenue | | | | | $ 400.00 |
| Legendary Field Exhibitions, LLC | Pabst, Paul | Address on file | | Trade | | | | | | $ 20,000.00 |
| Legendary Field Exhibitions, LLC | Pace, Greg | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Pacheco, Donna | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Pacheco, Manuel | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Pacheco, Raul | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Pacheco, Robert | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | packham, karl | Address on file | | | Unearned Revenue | | | | | $ 48.00 |
| Legendary Field Exhibitions, LLC | Pac-Van | 5532 Hickory Hill Rd Memphis TN 38141 | | Trade | | | | | | $ 783.30 |
| Legendary Field Exhibitions, LLC | Padalecki, David | Address on file | | | Unearned Revenue | | | | | $ 220.00 |
| Legendary Field Exhibitions, LLC | Padalecki, Dwayne | Address on file | | | Unearned Revenue | | | | | $ 220.00 |
| Legendary Field Exhibitions, LLC | Paddock, Dorian | Address on file | | | Unearned Revenue | | | | | $ 90.00 |
| Legendary Field Exhibitions, LLC | Padgett, Kade | Address on file | | | Unearned Revenue | | | | | $ 105.00 |
| Legendary Field Exhibitions, LLC | Padia, Manuel | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Padilla, David | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Padilla, Gustavo | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Padilla, James | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Padilla-Wiese, Alexis | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Pidot, Karen | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Paituvny, Anthony | Address on file | | | Unearned Revenue | | | | | $ 45.00 |
| Legendary Field Exhibitions, LLC | paix, jaxon | Address on file | | | Unearned Revenue | | | | | $ 70.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | paez_gracie | Address on file | | | Unearned Revenue | | | | | $ 277.50 |
| Legendary Field Exhibitions, LLC | Pagan, Josh | Address on file | | | Unearned Revenue | | | | | $ 2,100.00 |
| Legendary Field Exhibitions, LLC | Page, Daniel | Address on file | | | Unearned Revenue | | | | | $ 56.00 |
| Legendary Field Exhibitions, LLC | Page, Michael | Address on file | | | Unearned Revenue | | | | | $ 340.00 |
| Legendary Field Exhibitions, LLC | Paguio, Ryan | Address on file | | | Unearned Revenue | | | | | $ 75.00 |
| Legendary Field Exhibitions, LLC | Pahona, Estel | Address on file | | | Unearned Revenue | | | | | $ 75.00 |
| Legendary Field Exhibitions, LLC | Paige, Contessa | Address on file | | | Unearned Revenue | | | | | $ 110.00 |
| Legendary Field Exhibitions, LLC | paiz_sandra | Address on file | | | Unearned Revenue | | | | | $ 30.50 |
| Legendary Field Exhibitions, LLC | Pakrer, James & Deborah | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Palafox, George | Address on file | | | Unearned Revenue | | | | | $ 160.00 |
| Legendary Field Exhibitions, LLC | Palgon, Michael | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Palmer, Christopher | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Palmer, Ruth | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Palmer, Sean | Address on file | | | Unearned Revenue | | | | | $ 440.00 |
| Legendary Field Exhibitions, LLC | Palmieri, Mark | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Palmore, Takeya | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | PALOMO, phillip | Address on file | | | Unearned Revenue | | | | | $ 0.06 |
| Legendary Field Exhibitions, LLC | Paluck, Dave | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Pamaga, Nez | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Panos, Ted | Address on file | | | Unearned Revenue | | | | | $ 800.00 |
| Legendary Field Exhibitions, LLC | Panza, Adrian | Address on file | | | Unearned Revenue | | | | | $ 10.00 |
| Legendary Field Exhibitions, LLC | Papanek, Sandra | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Papayanopoulos, Roberto | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Pape, David G. | Address on file | | | Unearned Revenue | | | | | $ 1,400.00 |
| Legendary Field Exhibitions, LLC | Parabicoli - Nicholas | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Pare, Andre | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Parent, Roger | Address on file | | | Unearned Revenue | | | | | $ 112.00 |
| Legendary Field Exhibitions, LLC | Parelli, John | Address on file | | | Unearned Revenue | | | | | $ 250.00 |
| Legendary Field Exhibitions, LLC | Parisi, Greg | Address on file | | | Unearned Revenue | | | | | $ 350.00 |
| Legendary Field Exhibitions, LLC | Park Place Printing, Inc. dba Alphagraphics | 530 W. Baseline Rd. Suite 104 Mesa AZ 85210 | | | Trade | | | | | $ 13,281.72 |
| Legendary Field Exhibitions, LLC | Park, Ben | Address on file | | | Unearned Revenue | | | | | $ 480.00 |
| Legendary Field Exhibitions, LLC | Park, Larry | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Parker, Al | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Parker, Anita | Address on file | | | Unearned Revenue | | | | | $ 10.00 |
| Legendary Field Exhibitions, LLC | Parker, Blake | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Parker, Carla | Address on file | | | Unearned Revenue | | | | | $ 160.00 |
| Legendary Field Exhibitions, LLC | Parker, Cordell | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Parker, Curtis | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Parker, David | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Parker, Edie | Address on file | | | Unearned Revenue | | | | | $ 46.92 |
| Legendary Field Exhibitions, LLC | Parker, Joel | Address on file | | | Unearned Revenue | | | | | $ 200.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Parker, Linda | 2270 Devoy Avenue, Memphis, TN 38108 | | | Trade | | | | | $ 410.00 |
| Legendary Field Exhibitions, LLC | Parker, Scott | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | PARKER, SEAN | Address on file | | | Unearned Revenue | | | | | $ 55.00 |
| Legendary Field Exhibitions, LLC | Parker, Tyrone | Address on file | | | Unearned Revenue | | | | | $ 181.26 |
| Legendary Field Exhibitions, LLC | Parker, Victor | Address on file | | | Unearned Revenue | | | | | $ 90.00 |
| Legendary Field Exhibitions, LLC | Parkinson, David | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Parkinson, Kendel | Address on file | | | Unearned Revenue | | | | | $ 80.00 |
| Legendary Field Exhibitions, LLC | Parks, Cole | Address on file | | | Unearned Revenue | | | | | $ 39.00 |
| Legendary Field Exhibitions, LLC | Parks, Madison | Address on file | | | Unearned Revenue | | | | | $ 340.00 |
| Legendary Field Exhibitions, LLC | Parks, Paul | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | Parti, Jake | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Parra, Carlos | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Parra, Juan | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Parra, Manuel | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Parra, Ozzy | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Parsons, Russ | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Partin, Ryan | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Parulekr, Nick | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Pasamonte, Rochelle | Address on file | | | Unearned Revenue | | | | | $ 90.00 |
| Legendary Field Exhibitions, LLC | Pastrano, Steven | Address on file | | | Unearned Revenue | | | | | $ 111.00 |
| Legendary Field Exhibitions, LLC | Pate, Darrick | Address on file | | | Unearned Revenue | | | | | $ 45.00 |
| Legendary Field Exhibitions, LLC | Pate, John | Address on file | | | Unearned Revenue | | | | | $ 35.00 |
| Legendary Field Exhibitions, LLC | Pate, Kevin | Address on file | | | Unearned Revenue | | | | | $ 220.00 |
| Legendary Field Exhibitions, LLC | Patel, Ajay | Address on file | | | Unearned Revenue | | | | | $ 920.00 |
| Legendary Field Exhibitions, LLC | Patel, Mineeb | Address on file | | | Unearned Revenue | | | | | $ 40.00 |
| Legendary Field Exhibitions, LLC | Patel, Neal | Address on file | | | Unearned Revenue | | | | | $ 1,190.00 |
| Legendary Field Exhibitions, LLC | Patel, Pinkal | Address on file | | | Unearned Revenue | | | | | $ 280.00 |
| Legendary Field Exhibitions, LLC | Paterson, Cole | Address on file | | | Unearned Revenue | | | | | $ 19.00 |
| Legendary Field Exhibitions, LLC | Patnode, Jaime | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Patrick AFB | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Patrick, Gavin | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Patrick, Grant | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Patrick, Jack | Address on file | | | Unearned Revenue | | | | | $ 80.00 |
| Legendary Field Exhibitions, LLC | Patrick, Jason | Address on file | | | Unearned Revenue | | | | | $ 40.00 |
| Legendary Field Exhibitions, LLC | Patrick, Joseph | Address on file | | | Unearned Revenue | | | | | $ 300.00 |
| Legendary Field Exhibitions, LLC | Patrick, Teresa | Address on file | | | Unearned Revenue | | | | | $ 400.00 |
| Legendary Field Exhibitions, LLC | Patrick, Tom | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Patrick-Diekemper, Aurell | Address on file | | | Unearned Revenue | | | | | $ 30.50 |
| Legendary Field Exhibitions, LLC | Patry, Charles | Address on file | | | Unearned Revenue | | | | | $ 125.00 |
| Legendary Field Exhibitions, LLC | Patten, Thomas | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Patterson, Michael | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Patterson, Shawn | Address on file | | | Unearned Revenue | | | | | $ 140.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Paul M Halsey dba Admiral Video, LLC | 503 E. Erie St, Suite B Lancaster NY 14086 | | | Trade | | | | | $ 11,170.00 |
| Legendary Field Exhibitions, LLC | Paul, George | Address on file | | | Unearned Revenue | | | | | $ 180.00 |
| Legendary Field Exhibitions, LLC | Paul, Michael | Address on file | | | Unearned Revenue | | | | | $ 110.00 |
| Legendary Field Exhibitions, LLC | Paul, Shane M. | Address on file | | | Unearned Revenue | | | | | $ 45.00 |
| Legendary Field Exhibitions, LLC | Paulino, Courtney | Address on file | | | Unearned Revenue | | | | | $ 15.64 |
| Legendary Field Exhibitions, LLC | Paulissen, Stephanie | Address on file | | | Unearned Revenue | | | | | $ 121.50 |
| Legendary Field Exhibitions, LLC | Paulsen, Alexander | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Pavilion Management Company dba Hilton Phoenix Mesa Hotel | 1011 W Holmes Avenue Mesa AZ 85210 | | | Trade | | | | | $ 170,437.89 |
| Legendary Field Exhibitions, LLC | Payan, Marcos | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Payne, Carlton | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Payne, Dale | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Payne, John | Address on file | | | Unearned Revenue | | | | | $ 432.00 |
| Legendary Field Exhibitions, LLC | Payne, Kristal | Address on file | | | Unearned Revenue | | | | | $ 31.28 |
| Legendary Field Exhibitions, LLC | Payne, Michael | Address on file | | | Unearned Revenue | | | | | $ 88.00 |
| Legendary Field Exhibitions, LLC | Payne, Shavita | Address on file | | | Unearned Revenue | | | | | $ 31.28 |
| Legendary Field Exhibitions, LLC | Paynn, Tom | Address on file | | | Unearned Revenue | | | | | $ 41.00 |
| Legendary Field Exhibitions, LLC | Payne, Wendolyn | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | PCH TRIBUNE LLC DBA NUMBER SIX LLC | 4770 S 5600 W West Valley City, UT 84118 | | | Trade | | | | | $ 95,653.43 |
| Legendary Field Exhibitions, LLC | PCS Production Company, LP | 1551 Corporate Drive Suite 125 Irving TX 75038 | | | Trade | | | | | $ 12,995.85 |
| Legendary Field Exhibitions, LLC | Peacock, Bryan | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Peacock, Kiara | Address on file | | | Unearned Revenue | | | | | $ 57.00 |
| Legendary Field Exhibitions, LLC | Peak Performance | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Pearl, Josh | Address on file | | | Unearned Revenue | | | | | $ 170.00 |
| Legendary Field Exhibitions, LLC | Pearson, McCade | Address on file | | | Unearned Revenue | | | | | $ 38.00 |
| Legendary Field Exhibitions, LLC | Pease, Ben | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Pease, David | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Peavy, Daniel | Address on file | | | Unearned Revenue | | | | | $ 248.00 |
| Legendary Field Exhibitions, LLC | pecina, anthony | Address on file | | | Unearned Revenue | | | | | $ 122.00 |
| Legendary Field Exhibitions, LLC | Peck, AJ | Address on file | | | Unearned Revenue | | | | | $ 40.00 |
| Legendary Field Exhibitions, LLC | Peck, Curtis | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Pecoraro, Jack | Address on file | | | Unearned Revenue | | | | | $ 250.00 |
| Legendary Field Exhibitions, LLC | Pedalino, John | Address on file | | | Unearned Revenue | | | | | $ 250.00 |
| Legendary Field Exhibitions, LLC | pedersen, cristine | Address on file | | | Unearned Revenue | | | | | $ 78.00 |
| Legendary Field Exhibitions, LLC | Pedersen, Heidi | Address on file | | | Unearned Revenue | | | | | $ 31.28 |
| Legendary Field Exhibitions, LLC | Pedraza, Rico | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Pedretti, Nicholas | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Pedroza, Daniel | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Pedroza, Dolores | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Peebles, Mark | Address on file | | | Unearned Revenue | | | | | $ 640.00 |
| Legendary Field Exhibitions, LLC | Pegg, Bailey | Address on file | | | Unearned Revenue | | | | | $ 30.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Pehlivanian, Bill | Address on file | | | Unearned Revenue | | | | | $ 250.00 |
| Legendary Field Exhibitions, LLC | Peine, Brian | Address on file | | | Unearned Revenue | | | | | $ 370.00 |
| Legendary Field Exhibitions, LLC | Pela, Jeff | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Pelegrin, Pablo | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Pelham, Tony | Address on file | | | Unearned Revenue | | | | | $ 180.00 |
| Legendary Field Exhibitions, LLC | Pellegra, Nathan | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Pelletier , Jeff | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Pellett, Wendy | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Pelton, Myron | Address on file | | | Unearned Revenue | | | | | $ 500.00 |
| Legendary Field Exhibitions, LLC | Pena, Joe | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Pena, Jorge | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Pena, Marco | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Pena, Selina | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Pence, Crystal | Address on file | | | Unearned Revenue | | | | | $ 91.50 |
| Legendary Field Exhibitions, LLC | Penilla, Marcus | Address on file | | | Unearned Revenue | | | | | $ 90.00 |
| Legendary Field Exhibitions, LLC | Peninger, Fred | Address on file | | | Unearned Revenue | | | | | $ 625.00 |
| Legendary Field Exhibitions, LLC | Penn, Joe | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Penn, Wesley Penn | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Penneli, Robert | Address on file | | | Unearned Revenue | | | | | $ 20.50 |
| Legendary Field Exhibitions, LLC | Pennella, Joe | Address on file | | | Unearned Revenue | | | | | $ 90.00 |
| Legendary Field Exhibitions, LLC | Pennington, David | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Pennington, Frieda | Address on file | | | Unearned Revenue | | | | | $ 320.00 |
| Legendary Field Exhibitions, LLC | Pentdoff, Merritt | Address on file | | | Unearned Revenue | | | | | $ 40.00 |
| Legendary Field Exhibitions, LLC | Pentzer, La'Tonya | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Peppemack, Amy | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | perales, neal | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Perdue, Joshua | Address on file | | | Unearned Revenue | | | | | $ 45.00 |
| Legendary Field Exhibitions, LLC | Perera, Elida | Address on file | | | Unearned Revenue | | | | | $ 45.75 |
| Legendary Field Exhibitions, LLC | Perez, Adolfo C. | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Perez, ,Manda | Address on file | | | Unearned Revenue | | | | | $ 161.00 |
| Legendary Field Exhibitions, LLC | Perez, Christopher | Address on file | | | Unearned Revenue | | | | | $ 116.00 |
| Legendary Field Exhibitions, LLC | perez, cynthia | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Perez, David | Address on file | | | Unearned Revenue | | | | | $ 300.00 |
| Legendary Field Exhibitions, LLC | Perez, Fermin | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Perez, Gary | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Perez, Joe | Address on file | | | Unearned Revenue | | | | | $ 40.00 |
| Legendary Field Exhibitions, LLC | Perez, Julio | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Perez, Kevin G. | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Perez, Larry | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Perez, Lydia | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Perez, Robert | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Perez, Sabrina | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Perez, Sergio | Address on file | | | Unearned Revenue | | | | | $ 76.00 |
| Legendary Field Exhibitions, LLC | Perez, Vicente | Address on file | | | Unearned Revenue | | | | | $ 20.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Performance Health Supply Inc. dba. Medco Supply Company | 21773 Network Place Chicago IL 60673-1217 | | | Trade | | | | | $ 29,604.99 |
| Legendary Field Exhibitions, LLC | Perhach, Bill | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Perham, Steven | Address on file | | | Unearned Revenue | | | | | $ 44.00 |
| Legendary Field Exhibitions, LLC | Perkins, Jasen | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Perkins, Jim | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | perkins, marguerite | Address on file | | | Unearned Revenue | | | | | $ 62.56 |
| Legendary Field Exhibitions, LLC | Perkins, Sandra | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Perona, Juleigh | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Perotti, William | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Perrone, Dawn | Address on file | | | Unearned Revenue | | | | | $ 240.00 |
| Legendary Field Exhibitions, LLC | Perry, Austin | Address on file | | | Unearned Revenue | | | | | $ 80.00 |
| Legendary Field Exhibitions, LLC | Perry, Glenn | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Perry, Ian | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Perry, Keith | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Perry, Kelly | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Perry, Michael | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Pershin, Marc | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Person, Jowina | Address on file | | | Unearned Revenue | | | | | $ 320.00 |
| Legendary Field Exhibitions, LLC | Person, Milton | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Petch, Jeff | Address on file | | | Unearned Revenue | | | | | $ 640.00 |
| Legendary Field Exhibitions, LLC | Peter, Steven | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Peters, Chris | Address on file | | | Unearned Revenue | | | | | $ 40.00 |
| Legendary Field Exhibitions, LLC | Petersen, Margaret | Address on file | | | Unearned Revenue | | | | | $ 400.00 |
| Legendary Field Exhibitions, LLC | Peterson, Imani | Address on file | | | Unearned Revenue | | | | | $ 35.00 |
| Legendary Field Exhibitions, LLC | Peterson, MC | Address on file | | | Unearned Revenue | | | | | $ 35.00 |
| Legendary Field Exhibitions, LLC | Peterson, Michelle | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Peterson, Rick | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Peterson, Shane | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Peterson, Shannon | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Petit, Michael | Address on file | | | Unearned Revenue | | | | | $ 40.00 |
| Legendary Field Exhibitions, LLC | Petri, Goldie | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Petrizzo, Sandra | Address on file | | | Unearned Revenue | | | | | $ 251.00 |
| Legendary Field Exhibitions, LLC | Petska, Gina | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Pett, Brady | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Petter, Kimberly | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Pettiette, David | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Pettit, Janet | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Petty, Keith | Address on file | | | Unearned Revenue | | | | | $ 160.00 |
| Legendary Field Exhibitions, LLC | Peyreffite, Kai | Address on file | | | Unearned Revenue | | | | | $ 105.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Pfau, Kent | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Pfeffer, Mark | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Pham, Nicholas | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | PHG Birmingham Perimeter Park, LLC dba Hilton Birmingham Perimeter Park / Doubletree Birmingham Peri | 8 Perimeter Park S Birmingham AL 35243 | | | Trade | | | | | $ 38,000.90 |
| Legendary Field Exhibitions, LLC | Phillips, Kurt | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Phillians, Jerry | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | phillip, Roger | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Phillips, Angela | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | phillips, caleb | Address on file | | | Unearned Revenue | | | | | $ 40.00 |
| Legendary Field Exhibitions, LLC | Phillips, Christina | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Phillips, Fred | Address on file | | | Unearned Revenue | | | | | $ 320.00 |
| Legendary Field Exhibitions, LLC | Phillips, George | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Phillips, James | Address on file | | | Unearned Revenue | | | | | $ 44.00 |
| Legendary Field Exhibitions, LLC | Phillips, Justin | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Phillips, Karen & Jim | Address on file | | | Unearned Revenue | | | | | $ 216.00 |
| Legendary Field Exhibitions, LLC | Phillips, Robert | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | Phillips, Tommy | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | PHIPPS, Jed | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Piazzo, Gloria | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Pickelsimer, Bill | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Pieczniski, Joshua | Address on file | | | Unearned Revenue | | | | | $ 111.00 |
| Legendary Field Exhibitions, LLC | Pierce, Pat | Address on file | | | Unearned Revenue | | | | | $ 40.00 |
| Legendary Field Exhibitions, LLC | Pierce, Shane | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Piercy, Charles | Address on file | | | Unearned Revenue | | | | | $ 45.00 |
| Legendary Field Exhibitions, LLC | Pierotti, Donald | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Pierson, Paula | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Pike, Bradley | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Pike, Caleb | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Pileggi, Tony | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | Pilisie, Livanios | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Pilkington, Debbie | Address on file | | | Unearned Revenue | | | | | $ 500.00 |
| Legendary Field Exhibitions, LLC | pimentel, john | Address on file | | | Unearned Revenue | | | | | $ 75.00 |
| Legendary Field Exhibitions, LLC | Pimentel, Rod | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Pina, Alex | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Pinarelli, Greg | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Pineda, Daniel | Address on file | | | Unearned Revenue | | | | | $ 81.00 |
| Legendary Field Exhibitions, LLC | Pineda, Jennifer | Address on file | | | Unearned Revenue | | | | | $ 61.00 |
| Legendary Field Exhibitions, LLC | Pineda, Vanessa | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Pinnacle Communications | 19921 Executive Park Circle Germantown, MD 20874 | | | Trade | | | | | $ 411.69 |
| Legendary Field Exhibitions, LLC | Pino, Carol | Address on file | | | Unearned Revenue | | | | | $ 100.00 |

Schedule E/F - Part 2 - Creditors With Non-Priority Unsecured Claims

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Pion, Julianne | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Pioneer Manufacturing Company dba Pioneer Athletics & Revere Products | 4529 Industrial Pkwy Cleveland OH 44135 | | | Trade | | | | | $ 50,594.76 |
| Legendary Field Exhibitions, LLC | Pipes, Dallas | Address on file | | | Unearned Revenue | | | | | $ 160.00 |
| Legendary Field Exhibitions, LLC | Pipes, Lacey | Address on file | | | Unearned Revenue | | | | | $ 160.00 |
| Legendary Field Exhibitions, LLC | Pippin, Andrew | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Piroozkia, Ravel | Address on file | | | Unearned Revenue | | | | | $ 90.00 |
| Legendary Field Exhibitions, LLC | Pirlyle, Ann | Address on file | | | Unearned Revenue | | | | | $ 125.00 |
| Legendary Field Exhibitions, LLC | Piszkin, John | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | PITCEL, BLANE | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Piterle, Elise | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Pittman, Jeremy | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | Pitts, Kim | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Pixels2Press | Address on file | | | Trade | | | | | $ 816.00 |
| Legendary Field Exhibitions, LLC | Pizana, Sylvia | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Plath, Jesse | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Plato, Madeline | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Platt, David | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Plazek, Amy | Address on file | | | Unearned Revenue | | | | | $ 111.00 |
| Legendary Field Exhibitions, LLC | pleasant, Briiani | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Plemmons, Caroline | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Pless, Samuel | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Plummer, Wayne | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Plunk, Gregory | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Poe, Rhonda | Address on file | | | Unearned Revenue | | | | | $ 116.00 |
| Legendary Field Exhibitions, LLC | Pohling, Connor | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | Pohling, John | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | Pohke, Ryan | Address on file | | | Unearned Revenue | | | | | $ 370.00 |
| Legendary Field Exhibitions, LLC | Pohlmann, Chris | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Pojero, Steven | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Pokora, David | Address on file | | | Unearned Revenue | | | | | $ 160.00 |
| Legendary Field Exhibitions, LLC | Polancio, Ricardo | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Polian Consulting | 17103 Freshwater Lane Cornelius, NC 28031 | | | Trade | | | | | $ 3,288.00 |
| Legendary Field Exhibitions, LLC | Polhyka, Michael | Address on file | | | Unearned Revenue | | | | | $ 75.00 |
| Legendary Field Exhibitions, LLC | Pollack, Greg | Address on file | | | Unearned Revenue | | | | | $ 740.00 |
| Legendary Field Exhibitions, LLC | Pollard, Richard | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Ponce, Adolph | Address on file | | | Unearned Revenue | | | | | $ 10.00 |
| Legendary Field Exhibitions, LLC | Ponce, Alsolon | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Pondensa, Steve | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Ponse, Maria | Address on file | | | Unearned Revenue | | | | | $ 800.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Poole, Eric | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Poore, Michele | Address on file | | | Unearned Revenue | | | | | $ 600.00 |
| Legendary Field Exhibitions, LLC | Pope, Hailey | Address on file | | | Unearned Revenue | | | | | $ 88.00 |
| Legendary Field Exhibitions, LLC | POPE, MICHELLE | Address on file | | | Unearned Revenue | | | | | $ 40.50 |
| Legendary Field Exhibitions, LLC | Pope, Will | Address on file | | | Unearned Revenue | | | | | $ 180.00 |
| Legendary Field Exhibitions, LLC | Popham, Alex | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | popowicz, Brianna | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Porfilio, Chris | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Porter, Maddison | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Porter, Melissa | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | Porter, Merle | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | Porter, Steven | Address on file | | | Unearned Revenue | | | | | $ 112.00 |
| Legendary Field Exhibitions, LLC | porter, vicki | Address on file | | | Unearned Revenue | | | | | $ 75.00 |
| Legendary Field Exhibitions, LLC | Portillo, Armando | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Portwood, Lisa | Address on file | | | Unearned Revenue | | | | | $ 77.00 |
| Legendary Field Exhibitions, LLC | Posey Realty Group | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Posey, Christine | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Posey, Fentress | Address on file | | | Unearned Revenue | | | | | $ 250.00 |
| Legendary Field Exhibitions, LLC | POSEY, MICHAEL | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | PosSemato, Justin | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | Possin, Howard | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | POSTEN, KIMBERLY | Address on file | | | Unearned Revenue | | | | | $ 400.00 |
| Legendary Field Exhibitions, LLC | Poston, Darin | Address on file | | | Unearned Revenue | | | | | $ 90.00 |
| Legendary Field Exhibitions, LLC | Potter, Thomas | Address on file | | | Unearned Revenue | | | | | $ 924.00 |
| Legendary Field Exhibitions, LLC | Paulsen, Janice | Address on file | | | Unearned Revenue | | | | | $ 78.00 |
| Legendary Field Exhibitions, LLC | Powell, Angela | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Powell, Benjamin | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Powell, Bennett | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Powell, Brian | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Powell, Christy | Address on file | | | Unearned Revenue | | | | | $ 75.00 |
| Legendary Field Exhibitions, LLC | Powell, Gerald | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Powell, James | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Powell, Marilyn | Address on file | | | Unearned Revenue | | | | | $ 31.28 |
| Legendary Field Exhibitions, LLC | Power Plus Sound & Lighting, Inc. | 2445 Grand Ave. Vista CA 92018 | | | Trade | | | | | $ 20,000.00 |
| Legendary Field Exhibitions, LLC | Power, Thomas | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Powers, David | Address on file | | | Unearned Revenue | | | | | $ 66.00 |
| Legendary Field Exhibitions, LLC | Powers, Louan | Address on file | | | Unearned Revenue | | | | | $ 30.50 |
| Legendary Field Exhibitions, LLC | Powers, Nick | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | powers, raymond | Address on file | | | Unearned Revenue | | | | | $ 102.00 |
| Legendary Field Exhibitions, LLC | Powers, Vance | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Pownell, Kylan | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | Poyner, William | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Pozo, Renan | Address on file | | | Unearned Revenue | | | | | $ 30.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Pratt, Dustin | Address on file | | | Unearned Revenue | | | | | $ 220.00 |
| Legendary Field Exhibitions, LLC | Precision Medical Services | 300 Held Dr Northampton, PA 18067 | | | Trade | | | | | $ 12,500.00 |
| Legendary Field Exhibitions, LLC | Premier Criminal Defense | Address on file | | | Unearned Revenue | | | | | $ 260.00 |
| Legendary Field Exhibitions, LLC | Premier Metal Plating | Address on file | | | Unearned Revenue | | | | | $ 160.00 |
| Legendary Field Exhibitions, LLC | Prentice, John | Address on file | | | Unearned Revenue | | | | | $ 1,050.00 |
| Legendary Field Exhibitions, LLC | Present Creative | P O Box 461151 San Francisco CA 94146 | | | Trade | | | | | $ 6,615.00 |
| Legendary Field Exhibitions, LLC | Preston, Ashyia | Address on file | | | Unearned Revenue | | | | | $ 31.26 |
| Legendary Field Exhibitions, LLC | Preston, Daniel | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Preston, Nicole | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Prevatt , Tracy | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Previe, Timothy | Address on file | | | Unearned Revenue | | | | | $ 15.20 |
| Legendary Field Exhibitions, LLC | Prewett, Julia | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Prewitt, Kenneth | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Preyer, Michael | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Preza, David | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Price, Bryant | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Price, Mike | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Priesmeyer, Kenneth | Address on file | | | Unearned Revenue | | | | | $ 35.00 |
| Legendary Field Exhibitions, LLC | Prieto, Isaac | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Prieto, Kathy | Address on file | | | Unearned Revenue | | | | | $ 160.00 |
| Legendary Field Exhibitions, LLC | Prince, Cody | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Prins, Edward | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Prisur, Stephen | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Prismic | Address on file | | | Trade | | | | | $ 10,010.00 |
| Legendary Field Exhibitions, LLC | Pro Orthopedic Devices, Inc. | 2884 E Ganley Rd Tucson AZ 85706 | | | Trade | | | | | $ 21,873.63 |
| Legendary Field Exhibitions, LLC | Prochaska, Annette | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Proctor, Mike | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Procuniar, Ron | Address on file | | | Unearned Revenue | | | | | $ 600.00 |
| Legendary Field Exhibitions, LLC | Profancik , Edward | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Professional Travel Inc | 25000 Country Club Blvd #170, North Olmsted, OH 44070 | | | Trade | | | | | $ 2,042.15 |
| Legendary Field Exhibitions, LLC | Project Professionals Corporation | Address on file | | | Unearned Revenue | | | | | $ 400.00 |
| Legendary Field Exhibitions, LLC | Prom, Ryan | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Proof of the Pudding by MGR Inc. | 1175 Chattahoochee Ave. NW Complex A Atlanta GA 30318 | | | Trade | | | | | $ 159,604.20 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Propitology-FX Inc. dba Set Marines | 24857 Avenue Rockefeller Valencia CA 91355 | | | Trade | | | | | $ 1,313.45 |
| Legendary Field Exhibitions, LLC | Protocol, Inc. | 214 Woodside Park City, UT 84060 | | | Trade | | | | | $ 100,000.00 |
| Legendary Field Exhibitions, LLC | ProShow Systems LLC | PO Box 342523 Bartlett TN 38184 | | | Trade | | | | | $ 12,488.00 |
| Legendary Field Exhibitions, LLC | Prospect Productions LLC dba Barricle | 175 Varick St. 2nd floor New York NY 10014 | | | Trade | | | | | $ 99,500.12 |
| Legendary Field Exhibitions, LLC | Prosser, Kenneth | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Prouse, Michael | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Pruitt, Byron | Address on file | | | Unearned Revenue | | | | | $ 25.00 |
| Legendary Field Exhibitions, LLC | Pruitt, Gregory | Address on file | | | Unearned Revenue | | | | | $ 160.00 |
| Legendary Field Exhibitions, LLC | Pruitt, Kenneth | Address on file | | | Unearned Revenue | | | | | $ 220.00 |
| Legendary Field Exhibitions, LLC | Pryor, David | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | PSAV | 23918 Network Place Chicago IL 60673-1239 | | | Trade | | | | | $ 26,006.67 |
| Legendary Field Exhibitions, LLC | Puckett, Andrew | Address on file | | | Unearned Revenue | | | | | $ 45.00 |
| Legendary Field Exhibitions, LLC | Puckett, Will | Address on file | | | Unearned Revenue | | | | | $ 45.00 |
| Legendary Field Exhibitions, LLC | Pueblo, Victor | Address on file | | | Unearned Revenue | | | | | $ 10.00 |
| Legendary Field Exhibitions, LLC | Puente, Jesse | Address on file | | | Unearned Revenue | | | | | $ 170.00 |
| Legendary Field Exhibitions, LLC | Puente, Marvin | Address on file | | | Unearned Revenue | | | | | $ 300.00 |
| Legendary Field Exhibitions, LLC | Puente, Steven | Address on file | | | Unearned Revenue | | | | | $ 220.00 |
| Legendary Field Exhibitions, LLC | Pugh, Brad | Address on file | | | Unearned Revenue | | | | | $ 37.00 |
| Legendary Field Exhibitions, LLC | Pugh, Thomas | Address on file | | | Unearned Revenue | | | | | $ 500.00 |
| Legendary Field Exhibitions, LLC | Pulido, William | Address on file | | | Unearned Revenue | | | | | $ 670.00 |
| Legendary Field Exhibitions, LLC | Pulliam, Matt | Address on file | | | Unearned Revenue | | | | | $ 400.00 |
| Legendary Field Exhibitions, LLC | Purdon, Nicolas | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Purdy, Karl | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Purvis, James | Address on file | | | Unearned Revenue | | | | | $ 25.00 |
| Legendary Field Exhibitions, LLC | Push Button Films | Address on file | | | Trade | | | | | $ 1,500.00 |
| Legendary Field Exhibitions, LLC | Pyro Shows of Alabama, Inc. | PO Box 1776 LaFollette TN 37766 | | | Trade | | | | | $ 18,040.00 |
| Legendary Field Exhibitions, LLC | Pyro Shows of Texas, Inc | PO Box 1776 LaFollette TN 37766 | | | Trade | | | | | $ 15,720.00 |
| Legendary Field Exhibitions, LLC | Pyro Spectaculars Inc. | PO Box 2329, 3196 North Locust Ave Rialto CA 92377 | | | Trade | | | | | $ 51,350.00 |
| Legendary Field Exhibitions, LLC | Pyrotecnico FX, LLC | PO Box 149, PO Box 645830 Pittsburgh PA 15264-5830 | | | Trade | | | | | $ 19,415.00 |
| Legendary Field Exhibitions, LLC | Quakenbush, Mike | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | quashnock, diane | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Queale, William | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Quigley, Shaun | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Quillar, Joshua | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Quinn, David | Address on file | | | Unearned Revenue | | | | | $ 400.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Quinn, Timothy | Address on file | | | Unearned Revenue | | | | | $ 45.00 |
| Legendary Field Exhibitions, LLC | Quinones, Joey | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Quintana, Jason | Address on file | | | Unearned Revenue | | | | | $ 75.00 |
| Legendary Field Exhibitions, LLC | Quintero, Michelle | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Quintero, Raoul | Address on file | | | Unearned Revenue | | | | | $ 320.00 |
| Legendary Field Exhibitions, LLC | Quintero, Robert | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Quinton, Dan | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Quisano, Bernice | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | R Bryant Jr, Robert | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | R360 Enviromental Solutions | Address on file | | | Unearned Revenue | | | | | $ 1,400.00 |
| Legendary Field Exhibitions, LLC | RA Huntzinger & Sons Construction Inc. | Address on file | | | Unearned Revenue | | | | | $ 75.00 |
| Legendary Field Exhibitions, LLC | Raby, Jeff | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Radcliff, Brent | Address on file | | | Unearned Revenue | | | | | $ 300.00 |
| Legendary Field Exhibitions, LLC | Radio One Atlanta | Address on file | | | Trade | | | | | $ 375.00 |
| Legendary Field Exhibitions, LLC | Radwan, Wendy | Address on file | | | Unearned Revenue | | | | | $ 600.00 |
| Legendary Field Exhibitions, LLC | Raess, Sharon | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Rafferty, Thomas | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Ragland, Jan | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Ragland, Tanner | Address on file | | | Unearned Revenue | | | | | $ 480.00 |
| Legendary Field Exhibitions, LLC | Raley, Brett | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Raines, David | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Raines, Lawrence | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Rajwani, Al | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Ralph AC LLC | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Ralph Colella dba Queso Good by Ralph's Snack Bar | 4501 W. Van Buren St. Phoenix AZ 85043 | | | Trade | | | | | $ 2,785.00 |
| Legendary Field Exhibitions, LLC | Ralston, Richard | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Ramirez IV, Esteban | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Ramirez, Adolfo | Address on file | | | Unearned Revenue | | | | | $ 160.00 |
| Legendary Field Exhibitions, LLC | Ramirez, Adriana | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Ramirez, Andres | Address on file | | | Unearned Revenue | | | | | $ 90.00 |
| Legendary Field Exhibitions, LLC | Ramirez, Anthony | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Ramirez, Christine | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Ramirez, David | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Ramirez, Evelyn | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Ramirez, Fred | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Ramirez, Hannah | Address on file | | | Unearned Revenue | | | | | $ 55.50 |
| Legendary Field Exhibitions, LLC | Ramirez, John | Address on file | | | Unearned Revenue | | | | | $ 300.00 |
| Legendary Field Exhibitions, LLC | Ramirez, Juan | Address on file | | | Unearned Revenue | | | | | $ 500.00 |
| Legendary Field Exhibitions, LLC | Ramirez, Manuel | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Ramirez, Maria | Address on file | | | Unearned Revenue | | | | | $ 70.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Ramirez, Mark | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Ramirez, Rene | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Ramirez, Sandra | Address on file | | | Unearned Revenue | | | | | $ 40.50 |
| Legendary Field Exhibitions, LLC | Ramirez, Shanna | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Ramon, Victor | Address on file | | | Unearned Revenue | | | | | $ 174.00 |
| Legendary Field Exhibitions, LLC | Ramos, Anna | Address on file | | | Unearned Revenue | | | | | $ 20.51 |
| Legendary Field Exhibitions, LLC | Ramos, Christopher | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Ramos, Danielle | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Ramos, Edwin | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Ramos, Guillermo | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Ramos, Jeri | Address on file | | | Unearned Revenue | | | | | $ 10.00 |
| Legendary Field Exhibitions, LLC | Ramos, Lisa | Address on file | | | Unearned Revenue | | | | | $ 90.00 |
| Legendary Field Exhibitions, LLC | Ramos, Louisa | Address on file | | | Unearned Revenue | | | | | $ 40.00 |
| Legendary Field Exhibitions, LLC | ramos, luis | Address on file | | | Unearned Revenue | | | | | $ 40.00 |
| Legendary Field Exhibitions, LLC | ramos, paul | Address on file | | | Unearned Revenue | | | | | $ 152.00 |
| Legendary Field Exhibitions, LLC | ramos, pedro | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Ramos-Garza, Angela | Address on file | | | Unearned Revenue | | | | | $ 20.51 |
| Legendary Field Exhibitions, LLC | Rampolla, Marc | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Ramsay, Krystal | Address on file | | | Unearned Revenue | | | | | $ 61.00 |
| Legendary Field Exhibitions, LLC | Ramsey, Philip | Address on file | | | Trade | | | | | $ 600.00 |
| Legendary Field Exhibitions, LLC | Ramsey, Richard | Address on file | | | Unearned Revenue | | | | | $ 45.00 |
| Legendary Field Exhibitions, LLC | Ramsey-Barden, Nancy | Address on file | | | Unearned Revenue | | | | | $ 66.00 |
| Legendary Field Exhibitions, LLC | Ramski, Tommy | Address on file | | | Unearned Revenue | | | | | $ 125.00 |
| Legendary Field Exhibitions, LLC | Rand, Aaron | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Randall Mechanical | Address on file | | | Unearned Revenue | | | | | $ 7,354.00 |
| Legendary Field Exhibitions, LLC | Randall, Jared | Address on file | | | Unearned Revenue | | | | | $ 24.00 |
| Legendary Field Exhibitions, LLC | Rande, Danielle | Address on file | | | Unearned Revenue | | | | | $ 62.56 |
| Legendary Field Exhibitions, LLC | Randolph, Jim | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Raney, Caleb | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Raney, Jessica | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Rangel, Adriana | Address on file | | | Unearned Revenue | | | | | $ 55.50 |
| Legendary Field Exhibitions, LLC | Rangel, Arthur | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | RANGEL, ASHLEY | Address on file | | | Unearned Revenue | | | | | $ 11.00 |
| Legendary Field Exhibitions, LLC | Rangel, Carlos | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Rangel, Michael | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Rangel, Patricia | Address on file | | | Unearned Revenue | | | | | $ 30.50 |
| Legendary Field Exhibitions, LLC | rangel, yolanda | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Rano, Victor | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Raphael's Party Rentals | 8606 Monroe Rd, San Diego CA 92126 | | | Trade | | | | | $ 7,247.72 |
| Legendary Field Exhibitions, LLC | Raquel, Chris | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Rasnick, Tom | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Rast, Glenda | Address on file | | | Unearned Revenue | | | | | $ 277.50 |
| Legendary Field Exhibitions, LLC | Rathgeber, Rebecca | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Raulerson, Jane | Address on file | | | Unearned Revenue | | | | | $ 25.00 |
| Legendary Field Exhibitions, LLC | Ravalli, Heather | Address on file | | | Unearned Revenue | | | | | $ 75.00 |
| Legendary Field Exhibitions, LLC | Ray Sprayberry DDS MSD PA | Address on file | | | Unearned Revenue | | | | | $ 125.00 |
| Legendary Field Exhibitions, LLC | Ray, James | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Ray, Jeremy | Address on file | | | Unearned Revenue | | | | | $ 112.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Ray, Michael | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Rayburg, Jason | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Rayburn, Justin | Address on file | | | Unearned Revenue | | | | | $ 34.00 |
| Legendary Field Exhibitions, LLC | Raycom Media Inc. dba WMC-TV | PO Box 11407 Drawer 0422 Birmingham AL 35246 | | | Trade | | | | | $ 8,105.00 |
| Legendary Field Exhibitions, LLC | Raymond, Phil | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | RbA of Colorado | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Reagan, Michelle | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | real, bryanna | Address on file | | | Unearned Revenue | | | | | $ 31.28 |
| Legendary Field Exhibitions, LLC | Ream, Kevin | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Reardon, Josh | Address on file | | | Unearned Revenue | | | | | $ 40.00 |
| Legendary Field Exhibitions, LLC | Re-bath of San Antonio | Address on file | | | Unearned Revenue | | | | | $ 450.00 |
| Legendary Field Exhibitions, LLC | Redding, Jessica | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Reddy-Vaturi, Preethi | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Reed Camp | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Reed, Craig | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Reed, David | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Reed, Doug | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Reed, Ebony | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Reed, Jack | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Reed, Justin | Address on file | | | Unearned Revenue | | | | | $ 230.00 |
| Legendary Field Exhibitions, LLC | Reed, Kevin | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Reed, Michael | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Reed, Thomas | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Reed, Timothy | Address on file | | | Unearned Revenue | | | | | $ 80.00 |
| Legendary Field Exhibitions, LLC | Reed, Tracy | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Reedy, Karra | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Reese, Joe | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | Reeves, Edward | Address on file | | | Unearned Revenue | | | | | $ 300.00 |
| Legendary Field Exhibitions, LLC | Reeves, Tiffany | Address on file | | | Unearned Revenue | | | | | $ 31.28 |
| Legendary Field Exhibitions, LLC | Reffined Floors and Design | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | reger, john | Address on file | | | Unearned Revenue | | | | | $ 116.00 |
| Legendary Field Exhibitions, LLC | Regino, Lisa | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Regn, Mark | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Rehab Associates, LLC d/b/a Champion Sports Medicine | 4714 Gettysburg Road Mechanicsburg PA 17055 | | | Trade | | | | | $ 11,000.00 |
| Legendary Field Exhibitions, LLC | Rehley, Robert | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Reich, Susan | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Reichert, Kyle | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Reid, Chris | Address on file | | | Unearned Revenue | | | | | $ 80.00 |
| Legendary Field Exhibitions, LLC | Reid, Marcus | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Reid, Tara | Address on file | | | Unearned Revenue | | | | | $ 20.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Reidy, Edward | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Reif, Yvonne | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Reinecke, Julie | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Reinhard, Fox | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Reininger, Brian | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Reinsmith, Lance | Address on file | | | Unearned Revenue | | | | | $ 340.00 |
| Legendary Field Exhibitions, LLC | Remigio, Ryan | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | rendon, laura | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | Rendon, Margot | Address on file | | | Unearned Revenue | | | | | $ 82.00 |
| Legendary Field Exhibitions, LLC | Rendon, Martha | Address on file | | | Unearned Revenue | | | | | $ 283.50 |
| Legendary Field Exhibitions, LLC | RENODON, Phillip | Address on file | | | Unearned Revenue | | | | | $ 162.00 |
| Legendary Field Exhibitions, LLC | Rendon, Ray | Address on file | | | Unearned Revenue | | | | | $ 125.00 |
| Legendary Field Exhibitions, LLC | Rendon, Rene | Address on file | | | Unearned Revenue | | | | | $ 10.00 |
| Legendary Field Exhibitions, LLC | Renning, Bob | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Renscher, John | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Rental Pro | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Renteria, Jurgen | Address on file | | | Unearned Revenue | | | | | $ 10.00 |
| Legendary Field Exhibitions, LLC | Rentz, Amy | Address on file | | | Unearned Revenue | | | | | $ 55.55 |
| Legendary Field Exhibitions, LLC | Resendez, Ruben | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Resources Unlimited Co USA LLC | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Retault, Louis | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Revelez, Dominic | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Rexilius, Rex | Address on file | | | Unearned Revenue | | | | | $ 160.00 |
| Legendary Field Exhibitions, LLC | Reyes , Roberto | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | Reyes, Hank | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Reyes, Joe | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Reyes, Julio | Address on file | | | Unearned Revenue | | | | | $ 300.00 |
| Legendary Field Exhibitions, LLC | Reyes, Robert | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Reyes, Roderick | Address on file | | | Unearned Revenue | | | | | $ 45.00 |
| Legendary Field Exhibitions, LLC | Reyes, Rudy | Address on file | | | Unearned Revenue | | | | | $ 122.00 |
| Legendary Field Exhibitions, LLC | Reyes, Veronica | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Reyna, Joseph | Address on file | | | Unearned Revenue | | | | | $ 90.00 |
| Legendary Field Exhibitions, LLC | Reyna, Kristen | Address on file | | | Unearned Revenue | | | | | $ 110.00 |
| Legendary Field Exhibitions, LLC | Reyna, Rogelio | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Reyna, Susan | Address on file | | | Unearned Revenue | | | | | $ 111.00 |
| Legendary Field Exhibitions, LLC | Reynolds, James | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Reynolds, Matthew | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Reynolds, Tiffany | Address on file | | | Unearned Revenue | | | | | $ 112.00 |
| Legendary Field Exhibitions, LLC | Reynolds, Troy | Address on file | | | Unearned Revenue | | | | | $ 132.00 |
| Legendary Field Exhibitions, LLC | Rhinehart, Danny | Address on file | | | Unearned Revenue | | | | | $ 640.00 |
| Legendary Field Exhibitions, LLC | Rhodehamel, Jason | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Rhodes, Gregory | Address on file | | | Unearned Revenue | | | | | $ 22.00 |
| Legendary Field Exhibitions, LLC | Rhodes, Lawrence | Address on file | | | Unearned Revenue | | | | | $ 170.00 |
| Legendary Field Exhibitions, LLC | Rhodes, Marie | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Ribieck, Randy Woody | Address on file | | | Trade | | | | | $ 1,750.00 |
| Legendary Field Exhibitions, LLC | Ribley, Cheryl | Address on file | | | Unearned Revenue | | | | | $ 30.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Ricci, Glenn | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Rice Eccles Stadium | Address on file | | | Trade | | | | | $ 55,242.30 |
| Legendary Field Exhibitions, LLC | Rios, Carlos | Address on file | | | Unearned Revenue | | | | | $ 156.00 |
| Legendary Field Exhibitions, LLC | Rios, Phillip | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Rios, Thomas | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Rish, Doug | Address on file | | | Unearned Revenue | | | | | $ 416.00 |
| Legendary Field Exhibitions, LLC | Richard starling | 110 Riverpath Dr #27 Framingham MA 01701 | | | Trade | | | | | $ 2,768.88 |
| Legendary Field Exhibitions, LLC | Richard Muirbrook | Clyde Snow & Sessions One Utah Center 13th Floor 201 S Main Street Salt Lake City, Utah 84111-2216 | | | Litigation | x | x | x | | Unknown |
| Legendary Field Exhibitions, LLC | Richards, Charles | Address on file | | | Unearned Revenue | | | | | $ 25.00 |
| Legendary Field Exhibitions, LLC | Richards, Jeff | Address on file | | | Unearned Revenue | | | | | $ 1,592.00 |
| Legendary Field Exhibitions, LLC | Richards, Taylor | Address on file | | | Unearned Revenue | | | | | $ 300.00 |
| Legendary Field Exhibitions, LLC | Richards, Teresa | Address on file | | | Unearned Revenue | | | | | $ 370.00 |
| Legendary Field Exhibitions, LLC | richardson, adrienne | Address on file | | | Unearned Revenue | | | | | $ 31.28 |
| Legendary Field Exhibitions, LLC | Richardson, Anthony | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Richardson, Barbara | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Richardson, Cedrick | Address on file | | | Unearned Revenue | | | | | $ 15.64 |
| Legendary Field Exhibitions, LLC | Richardson, Chris | Address on file | | | Unearned Revenue | | | | | $ 80.00 |
| Legendary Field Exhibitions, LLC | Richardson, John | Address on file | | | Unearned Revenue | | | | | $ 160.00 |
| Legendary Field Exhibitions, LLC | Richardson, Lance | Address on file | | | Unearned Revenue | | | | | $ 700.00 |
| Legendary Field Exhibitions, LLC | Richardson, Lashaunda | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Richmond, Dean | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Richter, Nadja | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Richter, Tom | Address on file | | | Unearned Revenue | | | | | $ 156.00 |
| Legendary Field Exhibitions, LLC | Rick Hamilton | 16043 Bella Woods Drive Tampa FL 33647 | | | Trade | | | | | $ 5,005.91 |
| Legendary Field Exhibitions, LLC | Rick Malulic dba Two Fat Guys Grilled Cheese LLC | 5029 E Eldorado Cir Mesa AZ 85205 | | | Trade | | | | | $ 1,000.00 |
| Legendary Field Exhibitions, LLC | Rickard, Kenny | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Ricks, Shelby | Address on file | | | Unearned Revenue | | | | | $ 45.00 |
| Legendary Field Exhibitions, LLC | Rico, Randolph | Address on file | | | Unearned Revenue | | | | | $ 300.00 |
| Legendary Field Exhibitions, LLC | Rico, Richard | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | RIDDELL SPORTS GROUP INC. | P O Box 71914 Chicago IL 60694-1914 | | | Trade | | | | | $ 494,322.55 |
| Legendary Field Exhibitions, LLC | Riddick, Timothy | Address on file | | | Unearned Revenue | | | | | $ 90.00 |
| Legendary Field Exhibitions, LLC | Riddle, Christopher | Address on file | | | Unearned Revenue | | | | | $ 15.64 |
| Legendary Field Exhibitions, LLC | Rosenhour, David | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Riedel, Peter | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Rieger, Daniel | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Riordan, Jackie | Address on file | | | Unearned Revenue | | | | | $ 30.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Rees, Lisa | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Riggs, Jason | Address on file | | | Unearned Revenue | | | | | $ 250.00 |
| Legendary Field Exhibitions, LLC | Riggs, Terry | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Riggs, Zachary | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Right Choice Digital | 10424 N 22nd Way Phoenix AZ 85028 | | | Trade | | | | | $ 6,260.16 |
| Legendary Field Exhibitions, LLC | Riley, Gary | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Rinaldi, Rachel | Address on file | | | Unearned Revenue | | | | | $ 220.00 |
| Legendary Field Exhibitions, LLC | Rinaldo, Mary Jo | Address on file | | | Unearned Revenue | | | | | $ 45.00 |
| Legendary Field Exhibitions, LLC | Ring, Mary Beth | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Ring, Mike | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Rojas, Carlos I | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Rojas, Jessica | Address on file | | | Unearned Revenue | | | | | $ 55.50 |
| Legendary Field Exhibitions, LLC | Rojas, Rene | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Riordan, Edward | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Rios, Arthur | Address on file | | | Unearned Revenue | | | | | $ 15.20 |
| Legendary Field Exhibitions, LLC | Rios, Gilbert | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Rios, Jimmy | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | RIOS, JULIO | Address on file | | | Unearned Revenue | | | | | $ 40.00 |
| Legendary Field Exhibitions, LLC | Rios, Luis | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Rios, Tim | Address on file | | | Unearned Revenue | | | | | $ 500.00 |
| Legendary Field Exhibitions, LLC | Risher, Aundynn | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Ritchey, Kelly | Address on file | | | Unearned Revenue | | | | | $ 400.00 |
| Legendary Field Exhibitions, LLC | Ritter, Nikolaus | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | rivas, edward | Address on file | | | Unearned Revenue | | | | | $ 41.00 |
| Legendary Field Exhibitions, LLC | Rivas, Marc | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Rivera Services | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Rivera, Casey | Address on file | | | Unearned Revenue | | | | | $ 40.00 |
| Legendary Field Exhibitions, LLC | Rivera, Jim | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Rivera, Jose | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Rivera, Marcus | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Rivera, Osbaldo | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Rivera, Ryan | Address on file | | | Unearned Revenue | | | | | $ 40.00 |
| Legendary Field Exhibitions, LLC | Rivera, Yeneba | Address on file | | | Unearned Revenue | | | | | $ 280.00 |
| Legendary Field Exhibitions, LLC | Rivera, Zoe | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Rivera-Lawrence, Giovanni | Address on file | | | Unearned Revenue | | | | | $ 90.00 |
| Legendary Field Exhibitions, LLC | Rivers, Viconda | Address on file | | | Unearned Revenue | | | | | $ 165.00 |
| Legendary Field Exhibitions, LLC | Rizvi, Shakiel | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Rizvi, Syed | Address on file | | | Unearned Revenue | | | | | $ 220.00 |
| Legendary Field Exhibitions, LLC | Roach, William | Address on file | | | Unearned Revenue | | | | | $ 400.00 |
| Legendary Field Exhibitions, LLC | Roark, Kathy | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Robb, Roger | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Robbins, Alyssa | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Robbins, Dennis | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Roberson Jr, James | Address on file | | | Litigation | x | x | x | | Unknown |
| Legendary Field Exhibitions, LLC | Roberson, David | Address on file | | | Unearned Revenue | | | | | $ 50.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Roberson, John | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Robert Half | 2884 Sand Hill Rd # 200, Menlo Park, CA 94025 | | | Trade | | | | | $ 16,560.32 |
| Legendary Field Exhibitions, LLC | Roberts, Elizabeth | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Roberts, Greyson | Address on file | | | Unearned Revenue | | | | | $ 35.00 |
| Legendary Field Exhibitions, LLC | Roberts, Jack | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Roberts, Jennifer | Address on file | | | Unearned Revenue | | | | | $ 240.00 |
| Legendary Field Exhibitions, LLC | Roberts, Joseph | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Roberts, Krista | Address on file | | | Unearned Revenue | | | | | $ 312.50 |
| Legendary Field Exhibitions, LLC | Roberts, Metta | Address on file | | | Unearned Revenue | | | | | $ 500.00 |
| Legendary Field Exhibitions, LLC | Roberts, William | Address on file | | | Unearned Revenue | | | | | $ 180.00 |
| Legendary Field Exhibitions, LLC | Robertson and Associates, Inc. dba Colonnade Group | 4212 Robertson Road Birmingham AL 35209 | | | Trade | | | | | $ 18,000.00 |
| Legendary Field Exhibitions, LLC | Robertson, Clayton E. | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Robertson, Margaret | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Robey, Steven | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Robillard, Dennis | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Robinson, Ben | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Robinson, Darrell | Address on file | | | Unearned Revenue | | | | | $ 56.00 |
| Legendary Field Exhibitions, LLC | Robinson, Elfreda | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Robinson, Frank | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Robinson, James | Address on file | | | Unearned Revenue | | | | | $ 160.00 |
| Legendary Field Exhibitions, LLC | Robinson, Lindy | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Robinson, Logan | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Robinson, Sam | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Robinson, Steve | Address on file | | | Unearned Revenue | | | | | $ 40.00 |
| Legendary Field Exhibitions, LLC | Robinson, Wesley | Address on file | | | Unearned Revenue | | | | | $ 280.00 |
| Legendary Field Exhibitions, LLC | Robledo, Mark | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Robledo, Ruben | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Robles, Esmeralda | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | robles, inner | Address on file | | | Unearned Revenue | | | | | $ 52.00 |
| Legendary Field Exhibitions, LLC | Robles, Jennifer | Address on file | | | Unearned Revenue | | | | | $ 45.00 |
| Legendary Field Exhibitions, LLC | robles, joel | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Robles, Lorenzo | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Robles, Rudy | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Robiez, Matthew | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Rocha, Michael | Address on file | | | Trade | | | | | $ 1,000.00 |
| Legendary Field Exhibitions, LLC | ROCHE, ANTHONY | Address on file | | | Unearned Revenue | | | | | $ 243.00 |
| Legendary Field Exhibitions, LLC | Rochlin, Matthew | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Rocho, Tyler | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Rockmore, Brianna | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Rockwell, Justin | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Rod Woodson | 3304 Middleton Ct, Pleasanton CA 94588 | | | Trade | | | | | $ 80,000.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Ricis, Rick | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Ricdse, Phillip | Address on file | | | Unearned Revenue | | | | | $ 80.00 |
| Legendary Field Exhibitions, LLC | Rodgers, Colter | Address on file | | | Unearned Revenue | | | | | $ 20.50 |
| Legendary Field Exhibitions, LLC | Rodgers, Dominic | Address on file | | | Unearned Revenue | | | | | $ 45.00 |
| Legendary Field Exhibitions, LLC | Rodgers, Keith | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Rodriguez, Adolph | Address on file | | | Unearned Revenue | | | | | $ 300.00 |
| Legendary Field Exhibitions, LLC | Rodriguez, Alex | Address on file | | | Unearned Revenue | | | | | $ 81.00 |
| Legendary Field Exhibitions, LLC | Rodriguez, Alfred | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Rodriguez, Betty | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Rodriguez, Christopher | Address on file | | | Unearned Revenue | | | | | $ 315.00 |
| Legendary Field Exhibitions, LLC | Rodriguez, David | Address on file | | | Unearned Revenue | | | | | $ 170.00 |
| Legendary Field Exhibitions, LLC | Rodriguez, Eloy | Address on file | | | Unearned Revenue | | | | | $ 75.00 |
| Legendary Field Exhibitions, LLC | Rodriguez, Eloy | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Rodriguez, Emmanuel | Address on file | | | Unearned Revenue | | | | | $ 80.00 |
| Legendary Field Exhibitions, LLC | Rodriguez, Frank | Address on file | | | Unearned Revenue | | | | | $ 44.00 |
| Legendary Field Exhibitions, LLC | Rodriguez, Freddie | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Rodriguez, Gabriel | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | rodriguez_gerardo | Address on file | | | Unearned Revenue | | | | | $ 225.00 |
| Legendary Field Exhibitions, LLC | Rodriguez, Gilbert | Address on file | | | Unearned Revenue | | | | | $ 111.00 |
| Legendary Field Exhibitions, LLC | Rodriguez, Jaime | Address on file | | | Unearned Revenue | | | | | $ 250.00 |
| Legendary Field Exhibitions, LLC | Rodriguez, Jill | Address on file | | | Unearned Revenue | | | | | $ 91.50 |
| Legendary Field Exhibitions, LLC | Rodriguez, Jimmy | Address on file | | | Unearned Revenue | | | | | $ 61.00 |
| Legendary Field Exhibitions, LLC | Rodriguez, Joey | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Rodriguez, John | Address on file | | | Unearned Revenue | | | | | $ 95.00 |
| Legendary Field Exhibitions, LLC | Rodriguez, Jonathan | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Rodriguez, Jorge | Address on file | | | Unearned Revenue | | | | | $ 210.00 |
| Legendary Field Exhibitions, LLC | Rodriguez, Josh | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Rodriguez, Joshua | Address on file | | | Unearned Revenue | | | | | $ 228.00 |
| Legendary Field Exhibitions, LLC | Rodriguez, Juan | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Rodriguez, Laura | Address on file | | | Unearned Revenue | | | | | $ 55.50 |
| Legendary Field Exhibitions, LLC | Rodriguez, Lynda | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Rodriguez, Marcos | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Rodriguez, Mario | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Rodriguez, Mark | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Rodriguez, Michael | Address on file | | | Unearned Revenue | | | | | $ 45.00 |
| Legendary Field Exhibitions, LLC | Rodriguez, Mitzi | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Rodriguez, Oscar | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Rodriguez, Peggy | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Rodriguez, Rafael | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | rodriguez_raymond | Address on file | | | Unearned Revenue | | | | | $ 40.00 |
| Legendary Field Exhibitions, LLC | Rodriguez, Reannon | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Rodriguez, Rigo | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Rodriguez, Robert | Address on file | | | Unearned Revenue | | | | | $ 35.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Rodriguez, Rodney | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Rodriguez, Santiago | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Rodriguez, Santos | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Rodriguez, Sara | Address on file | | | Unearned Revenue | | | | | $ 91.50 |
| Legendary Field Exhibitions, LLC | Rodriguez-Soto, Jose | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Roe, Jennifer | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Roepke, Eric | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Rogers, Amy | Address on file | | | Unearned Revenue | | | | | $ 22.00 |
| Legendary Field Exhibitions, LLC | Rogers, Bob | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Rogers, Brandon | Address on file | | | Unearned Revenue | | | | | $ 220.00 |
| Legendary Field Exhibitions, LLC | Rogers, Herbert | Address on file | | | Unearned Revenue | | | | | $ 40.00 |
| Legendary Field Exhibitions, LLC | Rogers, Jennifer | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Rogers, Keenan | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | rogers, kevin | Address on file | | | Unearned Revenue | | | | | $ 75.00 |
| Legendary Field Exhibitions, LLC | Rogers, Yvan | Address on file | | | Unearned Revenue | | | | | $ 250.00 |
| Legendary Field Exhibitions, LLC | Rogers, Michael | Address on file | | | Unearned Revenue | | | | | $ 275.00 |
| Legendary Field Exhibitions, LLC | Rogitz, William | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Rogstad, John | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Rogue, Gavin | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Roiz, Adrian | Address on file | | | Unearned Revenue | | | | | $ 61.50 |
| Legendary Field Exhibitions, LLC | Rojas, Patrick | Address on file | | | Unearned Revenue | | | | | $ 198.00 |
| Legendary Field Exhibitions, LLC | Roji, Andres | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Roland, Terry | Address on file | | | Unearned Revenue | | | | | $ 123.52 |
| Legendary Field Exhibitions, LLC | Rolnat, Karen | Address on file | | | Unearned Revenue | | | | | $ 318.00 |
| Legendary Field Exhibitions, LLC | Rolings, Scott | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Rollins, Alisa | Address on file | | | Unearned Revenue | | | | | $ 112.00 |
| Legendary Field Exhibitions, LLC | Roman, Hector | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Roman, Mickey | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Romanido, Robert | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Romanelli, Kean | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Romano, Caterina | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Romasanta, Eric | Address on file | | | Unearned Revenue | | | | | $ 40.50 |
| Legendary Field Exhibitions, LLC | Romero, Brendon | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | Romero, Daniela | Address on file | | | Unearned Revenue | | | | | $ 55.50 |
| Legendary Field Exhibitions, LLC | Romero, Jason | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Romero, John | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Romero, Jonathan | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Romero, Victor | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Romo, Mario | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Romo, Rudy | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | ROND, ROBIN | Address on file | | | Unearned Revenue | | | | | $ 45.00 |
| Legendary Field Exhibitions, LLC | Ronquillo, Matthew | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Roper, Christopher | Address on file | | | Unearned Revenue | | | | | $ 100.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Rosado, Julian | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Rosales, Alex | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Rosales, Sergio | Address on file | | | Unearned Revenue | | | | | $ 122.00 |
| Legendary Field Exhibitions, LLC | Rosas, Alex | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Rosas, Antonio | Address on file | | | Unearned Revenue | | | | | $ 40.00 |
| Legendary Field Exhibitions, LLC | Rose, Allison | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Roseman, Larry | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Rosemary's catering | Address on file | | | Unearned Revenue | | | | | $ 800.00 |
| Legendary Field Exhibitions, LLC | Rosenberg, Harvey | Address on file | | | Unearned Revenue | | | | | $ 533.00 |
| Legendary Field Exhibitions, LLC | Rosenberg, Leigh | Address on file | | | Unearned Revenue | | | | | $ 320.00 |
| Legendary Field Exhibitions, LLC | Rosenberg, Louis | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Rosenbloom, Jeffrey | Address on file | | | Unearned Revenue | | | | | $ 800.00 |
| Legendary Field Exhibitions, LLC | Rosenfeld, Denny | Address on file | | | Unearned Revenue | | | | | $ 0.02 |
| Legendary Field Exhibitions, LLC | Rosenfeld, Lyle | Address on file | | | Unearned Revenue | | | | | $ 250.00 |
| Legendary Field Exhibitions, LLC | Rosengren, Andrew | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | ROSENTHAL, BERNARD | Address on file | | | Unearned Revenue | | | | | $ 75.00 |
| Legendary Field Exhibitions, LLC | Rosenthal, Cary | Address on file | | | Unearned Revenue | | | | | $ 260.00 |
| Legendary Field Exhibitions, LLC | Rosignal , Richard | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Rositas, Mario | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Ross, Carl | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Ross, Claude | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Ross, Jeff | Address on file | | | Unearned Revenue | | | | | $ 320.00 |
| Legendary Field Exhibitions, LLC | Ross, Matthew | Address on file | | | Unearned Revenue | | | | | $ 316.00 |
| Legendary Field Exhibitions, LLC | ross, rashod | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Ross, Thaine | Address on file | | | Unearned Revenue | | | | | $ 45.00 |
| Legendary Field Exhibitions, LLC | Ross-Few, Brenda | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Rossi, Jonathan | Address on file | | | Unearned Revenue | | | | | $ 45.00 |
| Legendary Field Exhibitions, LLC | Roth, Meghan | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Rouhac, Moriya | Address on file | | | Unearned Revenue | | | | | $ 10.00 |
| Legendary Field Exhibitions, LLC | Rountree, Brandon | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Rountree, Cynthia | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Rountree, John | Address on file | | | Unearned Revenue | | | | | $ 123.53 |
| Legendary Field Exhibitions, LLC | Roupe, Addie | Address on file | | | Unearned Revenue | | | | | $ 390.00 |
| Legendary Field Exhibitions, LLC | Rousseau, Rona | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Rowe, Brian | Address on file | | | Unearned Revenue | | | | | $ 250.00 |
| Legendary Field Exhibitions, LLC | Rowe, Craig | Address on file | | | Unearned Revenue | | | | | $ 75.00 |
| Legendary Field Exhibitions, LLC | Rowell, Jermaine | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Rowley, Richaela | Address on file | | | Unearned Revenue | | | | | $ 1,600.00 |
| Legendary Field Exhibitions, LLC | Roy, Martin | Address on file | | | Unearned Revenue | | | | | $ 40.00 |
| Legendary Field Exhibitions, LLC | Royal Restrooms Mountain West, LLC | Address on file | | | Trade | | | | | $ 17,724.50 |
| Legendary Field Exhibitions, LLC | Royal, Annette | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Royal, Byron | Address on file | | | Unearned Revenue | | | | | $ 148.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Royall, Gary | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Royse, Robert | Address on file | | | Unearned Revenue | | | | | $ 160.00 |
| Legendary Field Exhibitions, LLC | Rozell, Karl | Address on file | | | Unearned Revenue | | | | | $ 90.00 |
| Legendary Field Exhibitions, LLC | Rua, Marcella | Address on file | | | Unearned Revenue | | | | | $ 80.00 |
| Legendary Field Exhibitions, LLC | Ruban, Irwin | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | RUBIN, MARK | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Rubin, Orlando | Address on file | | | Unearned Revenue | | | | | $ 10.00 |
| Legendary Field Exhibitions, LLC | Rudeseal, Tamoria | Address on file | | | Unearned Revenue | | | | | $ 80.00 |
| Legendary Field Exhibitions, LLC | Rudolph, James | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Rueda, Rudy | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Ruehs, Steve | Address on file | | | Unearned Revenue | | | | | $ 32.00 |
| Legendary Field Exhibitions, LLC | Ruff, Robert | Address on file | | | Unearned Revenue | | | | | $ 90.00 |
| Legendary Field Exhibitions, LLC | Ruff, Tim | Address on file | | | Unearned Revenue | | | | | $ 130.00 |
| Legendary Field Exhibitions, LLC | RUFFRANO, SUZANNE | Address on file | | | Unearned Revenue | | | | | $ 168.00 |
| Legendary Field Exhibitions, LLC | Ruggiero, Joseph | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Ruhl, Steve | Address on file | | | Unearned Revenue | | | | | $ 320.00 |
| Legendary Field Exhibitions, LLC | Ruhle, Cody | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Ruiz, Antonio | Address on file | | | Unearned Revenue | | | | | $ 40.00 |
| Legendary Field Exhibitions, LLC | Ruiz, Daniel | Address on file | | | Unearned Revenue | | | | | $ 887.00 |
| Legendary Field Exhibitions, LLC | Ruiz, David | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Ruiz, Joseph | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Ruiz, Roger | Address on file | | | Unearned Revenue | | | | | $ 125.00 |
| Legendary Field Exhibitions, LLC | Ruiz, Vidal | Address on file | | | Unearned Revenue | | | | | $ 175.00 |
| Legendary Field Exhibitions, LLC | Runco, Victor | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Rural Metro of San Diego Inc. DBA American Medical Response (AMR) | P.O. Box 31001-1584 Pasadena CA 91110 | | | Trade | | | | | $ 7,000.00 |
| Legendary Field Exhibitions, LLC | Rusek, Seth | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Rushing, Benjamin | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Russell, Buddy | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Russell, David | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Russell, John | Address on file | | | Unearned Revenue | | | | | $ 250.00 |
| Legendary Field Exhibitions, LLC | Russell, Michael | Address on file | | | Unearned Revenue | | | | | $ 300.00 |
| Legendary Field Exhibitions, LLC | Russell, Mike | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Russell, Steve | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Rutberg, Gerald | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Rutharit, Paul | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Rutkowski, Bob | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Rutkowski, Paul | Address on file | | | Unearned Revenue | | | | | $ 740.00 |
| Legendary Field Exhibitions, LLC | Rutledge, Archer | Address on file | | | Unearned Revenue | | | | | $ 210.00 |
| Legendary Field Exhibitions, LLC | Ruiz, Cameron | Address on file | | | Unearned Revenue | | | | | $ 60.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Ruyak, Frank | Address on file | | | Unearned Revenue | | | | | $ 500.00 |
| Legendary Field Exhibitions, LLC | Ryals, Cassandra | Address on file | | | Unearned Revenue | | | | | $ 182.00 |
| Legendary Field Exhibitions, LLC | Ryan Murphy | 9613 Armstrong Drive oakland CA 94603 | | | Trade | | | | | $ 205.00 |
| Legendary Field Exhibitions, LLC | Ryan, Brentan | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Ryan, Ken | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Rybczynski, Marc | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Rytter, Scott | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Ryznar Grant | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | S O S Global Express | PO 12307 New Bern NC 28561 | | | Trade | | | | | $ 21,046.88 |
| Legendary Field Exhibitions, LLC | S2 Global Inc. | Chicago Lockbox 16373 Collections Center Dr Chicago IL 60693 | | | Trade | | | | | $ 18,778.27 |
| Legendary Field Exhibitions, LLC | Saavedra, Andres | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Sabatowski, Richard | Address on file | | | Unearned Revenue | | | | | $ 125.00 |
| Legendary Field Exhibitions, LLC | Sabedra, Joe | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Sabian, Trevor | Address on file | | | Unearned Revenue | | | | | $ 10.00 |
| Legendary Field Exhibitions, LLC | Sacco, Michael | Address on file | | | Unearned Revenue | | | | | $ 44.00 |
| Legendary Field Exhibitions, LLC | Sade, James | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Sadler, Charles | Address on file | | | Unearned Revenue | | | | | $ 300.00 |
| Legendary Field Exhibitions, LLC | Sadlo, Liz | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Saenz, Pedro | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Saenz, Sandra | Address on file | | | Unearned Revenue | | | | | $ 91.50 |
| Legendary Field Exhibitions, LLC | Safari Jeffries dba Jeffries Media Enterprises LLC | 6818 Panza Drive SW Unit B Austell GA 30168 | | | Trade | | | | | $ 152.25 |
| Legendary Field Exhibitions, LLC | SAIC Management | Address on file | | | Trade | | | | | $ 97,414.53 |
| Legendary Field Exhibitions, LLC | Safety Services, Inc. dba U.S. Safety Services | 5325 Blanco Rd. Suite 124 San Antonio TX 78216 | | | Trade | | | | | $ 4,833.50 |
| Legendary Field Exhibitions, LLC | sage, wendy | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | saggio, jason | Address on file | | | Unearned Revenue | | | | | $ 58.00 |
| Legendary Field Exhibitions, LLC | Sagredo, Christine | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Sahr, Doug | Address on file | | | Unearned Revenue | | | | | $ 44.00 |
| Legendary Field Exhibitions, LLC | Saiz, Helen | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Saiza, Michele | Address on file | | | Unearned Revenue | | | | | $ 40.00 |
| Legendary Field Exhibitions, LLC | Salais, Javier | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Salamon, Joel | Address on file | | | Unearned Revenue | | | | | $ 280.00 |
| Legendary Field Exhibitions, LLC | Salas, Daniel | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Salas, Jaime | Address on file | | | Unearned Revenue | | | | | $ 230.00 |
| Legendary Field Exhibitions, LLC | Salas, ricardo | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Salas, Sylvia | Address on file | | | Unearned Revenue | | | | | $ 75.00 |
| Legendary Field Exhibitions, LLC | Salazar Alan | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Salazar, Armando | Address on file | | | Unearned Revenue | | | | | $ 80.00 |
| Legendary Field Exhibitions, LLC | Salazar, Danette | Address on file | | | Unearned Revenue | | | | | $ 40.00 |
| Legendary Field Exhibitions, LLC | Salazar, David | Address on file | | | Unearned Revenue | | | | | $ 40.00 |
| Legendary Field Exhibitions, LLC | Salazar, Dominick | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Salazar, Estella | Address on file | | | Unearned Revenue | | | | | $ 45.00 |
| Legendary Field Exhibitions, LLC | Salazar, Javier | Address on file | | | Unearned Revenue | | | | | $ 55.50 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Salazar, Jesse | Address on file | | | Unearned Revenue | | | | | $ 35.00 |
| Legendary Field Exhibitions, LLC | SALAZAR, OSCAR | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Salcido Rojero, Cesar | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | Saldana, Eduardo | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Saldana, Mark | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Saki, Almira | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Saleh, Amir | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Salerno, Christina | Address on file | | | Unearned Revenue | | | | | $ 0.02 |
| Legendary Field Exhibitions, LLC | Sales Lane LLC | Address on file | | | Unearned Revenue | | | | | $ 300.00 |
| Legendary Field Exhibitions, LLC | Salesforce | P O Box 203141 Dallas TX 75320-3141 | | | Trade | | | | | $ 52,416.00 |
| Legendary Field Exhibitions, LLC | Salinas, Carlos | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Salinas, gio | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Salinas, Jay | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Salinas, Karina | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Salinas, Martin | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Salinas, Steve | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Salmon, Jeff | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Salof, Donna | Address on file | | | Unearned Revenue | | | | | $ 500.00 |
| Legendary Field Exhibitions, LLC | SALSBURY INDUSTRIES | 1010 East 62nd Street Los Angeles CA 90001 | | | Trade | | | | | $ 19,662.50 |
| Legendary Field Exhibitions, LLC | Salser, Floyd Stan | Address on file | | | Unearned Revenue | | | | | $ 1,400.00 |
| Legendary Field Exhibitions, LLC | Salt Lake City Weekly | 248 S. Main St. Salt Lake City UT 84101 | | | Trade | | | | | $ 2,020.00 |
| Legendary Field Exhibitions, LLC | Salus Labs, Inc (dba Tripebyte) | 301 Howard St. Suite 550 San Francisco CA 94105 | | | Trade | | | | | $ 78,000.00 |
| Legendary Field Exhibitions, LLC | Salvador, Sarah | Address on file | | | Unearned Revenue | | | | | $ 750.00 |
| Legendary Field Exhibitions, LLC | Salvaggi, Paul | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Samarzich, Simon | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Sambor, John | Address on file | | | Unearned Revenue | | | | | $ 660.00 |
| Legendary Field Exhibitions, LLC | Sampedro, Marco | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | Sample, Jerry | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Samples, Jon | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Sams, Tim | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | San Antonio Bowl Association dba Valero Alamo Bowl | 100 Montana St. Suite 3001 San Antonio CA 78203 | | | Trade | | | | | $ 5,750.00 |
| Legendary Field Exhibitions, LLC | San Antonio Business Journal dba American City Business Journals, Inc. | PO Box 844855 Dallas TX 75284 | | | Trade | | | | | $ 7,491.00 |
| Legendary Field Exhibitions, LLC | San Antonio Chamber of Commerce | Address on file | | | Unearned Revenue | | | | | $ 800.00 |
| Legendary Field Exhibitions, LLC | San Antonio River Walk Association | Address on file | | | Trade | | | | | $ 300.00 |
| Legendary Field Exhibitions, LLC | San Antonio Sports | PO Box 830386 San Antonio TX 78283-0386 | | | Trade | | | | | $ 22,500.00 |
| Legendary Field Exhibitions, LLC | San Diego Realty Gals | Address on file | | | Unearned Revenue | | | | | $ 100.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | San Diego Regional Chamber | 402 W. Broadway, Suite 1000 San Diego CA 92101 | | | Trade | | | | | $ 4,500.00 |
| Legendary Field Exhibitions, LLC | San Diego Sportservice, Inc. dba Delaware North | 9449 Friars Road, San Diego CA 92108 | | | Trade | | | | | $ 120,935.91 |
| Legendary Field Exhibitions, LLC | San Roman, Luis | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Sanborn, Jake | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Sanchez, Agustin | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Sanchez, Albert | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Sanchez, Christopher | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Sanchez, Dale | Address on file | | | Unearned Revenue | | | | | $ 90.00 |
| Legendary Field Exhibitions, LLC | Sanchez, Dominic | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Sanchez, Elizabeth | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Sanchez, Felipe | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Sanchez, Fernando | Address on file | | | Unearned Revenue | | | | | $ 90.00 |
| Legendary Field Exhibitions, LLC | Sanchez, Isreal | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Sanchez, Jacob | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Sanchez, Jesse | Address on file | | | Unearned Revenue | | | | | $ 250.00 |
| Legendary Field Exhibitions, LLC | Sanchez, Jose | Address on file | | | Unearned Revenue | | | | | $ 45.00 |
| Legendary Field Exhibitions, LLC | Sanchez, Joshua | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Sanchez, Julia | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | sanchez, leonor | Address on file | | | Unearned Revenue | | | | | $ 324.00 |
| Legendary Field Exhibitions, LLC | Sanchez, Lori | Address on file | | | Unearned Revenue | | | | | $ 40.00 |
| Legendary Field Exhibitions, LLC | Sanchez, Raul | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Sanchez, Robert | Address on file | | | Unearned Revenue | | | | | $ 300.00 |
| Legendary Field Exhibitions, LLC | Sanchez, Robert F. | Address on file | | | Unearned Revenue | | | | | $ 90.00 |
| Legendary Field Exhibitions, LLC | Sanchez, Robert N | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Sanchez, Roger | Address on file | | | Unearned Revenue | | | | | $ 125.00 |
| Legendary Field Exhibitions, LLC | Sanchez, Samuel | Address on file | | | Unearned Revenue | | | | | $ 10.00 |
| Legendary Field Exhibitions, LLC | sanchez, vanessa | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Sanchez, Wilfredo | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Sanders, Bob | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Sanders, Derek | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Sanders, Jerry | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Sanders, Morgan | Address on file | | | Unearned Revenue | | | | | $ 168.00 |
| Legendary Field Exhibitions, LLC | Sanders, Robert | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Sanders, Ron | Address on file | | | Unearned Revenue | | | | | $ 45.00 |
| Legendary Field Exhibitions, LLC | Sanders, Sheila | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Sanders, Steven | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Sandler, Mike | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | Sandoval, Daniel | Address on file | | | Unearned Revenue | | | | | $ 15.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Sandoval, Dick | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Sandoval, Edward | Address on file | | | Unearned Revenue | | | | | $ 90.00 |
| Legendary Field Exhibitions, LLC | Sandoval, Gabriel | Address on file | | | Unearned Revenue | | | | | $ 224.00 |
| Legendary Field Exhibitions, LLC | Sandoval, Irma | Address on file | | | Unearned Revenue | | | | | $ 81.00 |
| Legendary Field Exhibitions, LLC | Sandoval, Joe | Address on file | | | Unearned Revenue | | | | | $ 90.00 |
| Legendary Field Exhibitions, LLC | Sandoval, Johanna | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Sanicolas, Maria | Address on file | | | Unearned Revenue | | | | | $ 75.00 |
| Legendary Field Exhibitions, LLC | Sanmiguel, Anthony | Address on file | | | Unearned Revenue | | | | | $ 90.00 |
| Legendary Field Exhibitions, LLC | Santa Cruz, Martin | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Santana, Alejandro | Address on file | | | Unearned Revenue | | | | | $ 105.00 |
| Legendary Field Exhibitions, LLC | Santiago, Carlos | Address on file | | | Unearned Revenue | | | | | $ 225.00 |
| Legendary Field Exhibitions, LLC | Santiago, Heriberto | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Santiago, Shawn | Address on file | | | Unearned Revenue | | | | | $ 112.00 |
| Legendary Field Exhibitions, LLC | Santillan, Jaime | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Santilli, Rick | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Santos, Allen | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Santos, Charles | Address on file | | | Unearned Revenue | | | | | $ 90.00 |
| Legendary Field Exhibitions, LLC | Santos, Joseph | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | santos, Josue | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Santos, Pete | Address on file | | | Unearned Revenue | | | | | $ 90.00 |
| Legendary Field Exhibitions, LLC | Santoyo, Paul | Address on file | | | Unearned Revenue | | | | | $ 320.00 |
| Legendary Field Exhibitions, LLC | Sapp, Debbie | Address on file | | | Unearned Revenue | | | | | $ 44.00 |
| Legendary Field Exhibitions, LLC | Sarabasa, Alberto | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Sarac, Yigit | Address on file | | | Unearned Revenue | | | | | $ 44.00 |
| Legendary Field Exhibitions, LLC | Sarcho, Donna and Joe | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Sardeson, Stuart | Address on file | | | Unearned Revenue | | | | | $ 132.00 |
| Legendary Field Exhibitions, LLC | Sargent, Nicole | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Sarmiento, Enrique | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Sarlidi Tyner, Kindel | Address on file | | | Unearned Revenue | | | | | $ 105.00 |
| Legendary Field Exhibitions, LLC | Satterfield, Tyler | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Saturnbaga, Kathleen | Address on file | | | Unearned Revenue | | | | | $ 61.00 |
| Legendary Field Exhibitions, LLC | Sauceda, Joe | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Saucedo, Richard | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Sauerbrun, Michael | Address on file | | | Unearned Revenue | | | | | $ 276.00 |
| Legendary Field Exhibitions, LLC | Saul, Sean | Address on file | | | Unearned Revenue | | | | | $ 300.00 |
| Legendary Field Exhibitions, LLC | Saula, Meredith | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Sauri, Astrid | Address on file | | | Unearned Revenue | | | | | $ 22.00 |
| Legendary Field Exhibitions, LLC | sautter, william | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Savarino, Diego | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Savela, Jeffrey | Address on file | | | Unearned Revenue | | | | | $ 400.00 |
| Legendary Field Exhibitions, LLC | Savignac, James | Address on file | | | Unearned Revenue | | | | | $ 600.00 |
| Legendary Field Exhibitions, LLC | Savoie, Peter | Address on file | | | Unearned Revenue | | | | | $ 300.00 |
| Legendary Field Exhibitions, LLC | Sawn, Kaela | Address on file | | | Unearned Revenue | | | | | $ 75.00 |
| Legendary Field Exhibitions, LLC | Sawyer, Kendra | Address on file | | | Unearned Revenue | | | | | $ 0.02 |
| Legendary Field Exhibitions, LLC | SBR Technologies Vision Graphics | 2525 South 900 West Salt Lake City UT 84119 | | | Trade | | | | | $ 16,360.25 |
| Legendary Field Exhibitions, LLC | Scalabrini, scott | Address on file | | | Unearned Revenue | | | | | $ 40.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Scales, Tony | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Scalatino, David | Address on file | | | Unearned Revenue | | | | | $ 61.00 |
| Legendary Field Exhibitions, LLC | Scarborough, Lisa | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Scarbrough, Michael | Address on file | | | Unearned Revenue | | | | | $ 80.00 |
| Legendary Field Exhibitions, LLC | Scarpinato, Vince | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Scenic Property Management, LLC | Address on file | | | Trade | | | | | $ 7,115.26 |
| Legendary Field Exhibitions, LLC | Scenby | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Schaab, Ronald | Address on file | | | Unearned Revenue | | | | | $ 80.00 |
| Legendary Field Exhibitions, LLC | Schauf, Kevin | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Schabe, Michelle | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Schaefer, Kevin | Address on file | | | Unearned Revenue | | | | | $ 580.00 |
| Legendary Field Exhibitions, LLC | Schaeffer, Kim | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Schalin, Andrew | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Scharfenberg, Leroy | Address on file | | | Unearned Revenue | | | | | $ 280.00 |
| Legendary Field Exhibitions, LLC | Schaub, Mike | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | Schaub, Patrick | Address on file | | | Unearned Revenue | | | | | $ 10.00 |
| Legendary Field Exhibitions, LLC | Scheid, Carla | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Scheinmof, John | Address on file | | | Unearned Revenue | | | | | $ 170.00 |
| Legendary Field Exhibitions, LLC | Schiano, David | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Schlawiski, Kelly | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | Schlenker, Jennifer | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Schlenner, Paul | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Schlimpa, Ryan | Address on file | | | Unearned Revenue | | | | | $ 45.00 |
| Legendary Field Exhibitions, LLC | Schlein, Amanda | Address on file | | | Unearned Revenue | | x | | | $ 1,192.00 |
| Legendary Field Exhibitions, LLC | Schlotter, Bob | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Schmelzer, Joseph | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Schmidt, Brian | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Schmidt, Colton A. | Address on file | | | Litigation | x | | x | | Unknown |
| Legendary Field Exhibitions, LLC | Schmidt, Dean and Kassie | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Schmidt, Gregg | Address on file | | | Unearned Revenue | | | | | $ 220.00 |
| Legendary Field Exhibitions, LLC | Schmidt, Jeffrey | Address on file | | | Unearned Revenue | | | | | $ 300.00 |
| Legendary Field Exhibitions, LLC | Schmidt, Mariel | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Schmidt, Mike | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Schmidt, Ray | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Schmitfia, Derrick | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Schmuedke, Henry | Address on file | | | Unearned Revenue | | | | | $ 210.00 |
| Legendary Field Exhibitions, LLC | Schneider, Kathleen | Address on file | | | Unearned Revenue | | | | | $ 605.00 |
| Legendary Field Exhibitions, LLC | Schneiderman, Harris | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | School of Health Corp. | 6764 Eagle Way Chicago IL 60678-1067 | | | Trade | | | | | $ 48,201.68 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Schopmeyer, Greg | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Schorn, Andrew | Address on file | | | Unearned Revenue | | | | | $ 220.00 |
| Legendary Field Exhibitions, LLC | Schrader-Belwell, Patrick | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | Schrimsher, Joe | Address on file | | | Unearned Revenue | | | | | $ 40.00 |
| Legendary Field Exhibitions, LLC | Schroeder, Timothy | Address on file | | | Unearned Revenue | | | | | $ 55.00 |
| Legendary Field Exhibitions, LLC | Schuchardt, Christopher | Address on file | | | Unearned Revenue | | | | | $ 320.00 |
| Legendary Field Exhibitions, LLC | Schulte and Schulte, LLC | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Schulte, Tonya | Address on file | | | Unearned Revenue | | | | | $ 105.00 |
| Legendary Field Exhibitions, LLC | Schultz, Alex | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Schultz, David | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Schultz, Harrison | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Schultz, Heidi | 2011 McCormick Dr. Saline, MI 48176 | | | Trade | | | | | $ 1,536.61 |
| Legendary Field Exhibitions, LLC | Schultz, Michael | Address on file | | | Unearned Revenue | | | | | $ 45.00 |
| Legendary Field Exhibitions, LLC | Schultz, Sean | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Schulze, April | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Schupp, Matthew | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Schwartz, Gregory | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Schwenner, Robert | Address on file | | | Unearned Revenue | | | | | $ 350.00 |
| Legendary Field Exhibitions, LLC | Sciuto, Joseph | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Score Atlanta | 9755 Dogwood Rd. Suite 101 Roswell GA 30075-4663 | | | Trade | | | | | $ 225.00 |
| Legendary Field Exhibitions, LLC | Scornavacco, Jake | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | Scott, Andrea | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Scott, Clint | Address on file | | | Unearned Revenue | | | | | $ 2,120.00 |
| Legendary Field Exhibitions, LLC | Scott, Craig | Address on file | | | Unearned Revenue | | | | | $ 40.00 |
| Legendary Field Exhibitions, LLC | Scott, Earl | Address on file | | | Unearned Revenue | | | | | $ 600.00 |
| Legendary Field Exhibitions, LLC | Scott, Heather | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Scott, Jasmine | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Scott, Jeff | Address on file | | | Unearned Revenue | | | | | $ 300.00 |
| Legendary Field Exhibitions, LLC | Scott, John | Address on file | | | Unearned Revenue | | | | | $ 90.00 |
| Legendary Field Exhibitions, LLC | Scott, LaQuinta | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Scott, Latrell | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Scott, Melissa | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Scott, TaBetha | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Scribner, Christina | Address on file | | | Unearned Revenue | | | | | $ 122.00 |
| Legendary Field Exhibitions, LLC | SD Design, LLC | 8820 Kenamar Dr. #503 San Diego CA 92121 | | | Trade | | | | | $ 5,012.52 |
| Legendary Field Exhibitions, LLC | Seaboit, Erik | Address on file | | | Unearned Revenue | | | | | $ 35.00 |
| Legendary Field Exhibitions, LLC | Seasane Marketing Inc. | Address on file | | | Unearned Revenue | | | | | $ 2,800.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Seaquist, Joseph | Address on file | | | Unearned Revenue | | | | | $ 45.00 |
| Legendary Field Exhibitions, LLC | Searles, Kevin | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Seay, Tara | Address on file | | | Unearned Revenue | | | | | $ 31.28 |
| Legendary Field Exhibitions, LLC | Sebern, Carl | Address on file | | | Unearned Revenue | | | | | $ 90.00 |
| Legendary Field Exhibitions, LLC | Security Industry Specialists Inc. - SIS | 6071 Bristol Parkway Culver City CA 90230 | | | Trade | | | | | $ 488,179.35 |
| Legendary Field Exhibitions, LLC | Seemann, Eric | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Segelke, Greg | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Segerstrom, John | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Segovia, Bobby | Address on file | | | Unearned Revenue | | | | | $ 305.00 |
| Legendary Field Exhibitions, LLC | Segura, Jack | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Sekula, Chase | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | Sekula, Mark | Address on file | | | Unearned Revenue | | | | | $ 220.00 |
| Legendary Field Exhibitions, LLC | Selden, Rodney | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Seligman, Robert | Address on file | | | Unearned Revenue | | | | | $ 320.00 |
| Legendary Field Exhibitions, LLC | Sellars, Glan | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Sellars, Robin | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Sellers, Marico | Address on file | | | Unearned Revenue | | | | | $ 25.00 |
| Legendary Field Exhibitions, LLC | Sellers, Nathan | Address on file | | | Unearned Revenue | | | | | $ 81.00 |
| Legendary Field Exhibitions, LLC | Sellers, Shawn | Address on file | | | Unearned Revenue | | | | | $ 35.00 |
| Legendary Field Exhibitions, LLC | Sellhofner, Christopher | Address on file | | | Unearned Revenue | | | | | $ 0.02 |
| Legendary Field Exhibitions, LLC | Selna, Martin | Address on file | | | Unearned Revenue | | | | | $ 320.00 |
| Legendary Field Exhibitions, LLC | Semas, Joe | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Semlinger, Jeremy | Address on file | | | Unearned Revenue | | | | | $ 125.00 |
| Legendary Field Exhibitions, LLC | SEMMEL, DAVID | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Sena, Joseph | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Sandoval, Karina | Address on file | | | Unearned Revenue | | | | | $ 105.00 |
| Legendary Field Exhibitions, LLC | Sepulveda, Diego | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Sepulveda, Gina | Address on file | | | Unearned Revenue | | | | | $ 40.50 |
| Legendary Field Exhibitions, LLC | Serda, Tonya | Address on file | | | Unearned Revenue | | | | | $ 160.00 |
| Legendary Field Exhibitions, LLC | Serene reef | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Serna, Dolores | Address on file | | | Unearned Revenue | | | | | $ 122.00 |
| Legendary Field Exhibitions, LLC | Serna, Michael | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Serpa, Ron | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Serrano, Dave | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Serrano, Lupe | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Serrano, Michael | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Serrato, Rick | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Servin, Leopold | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Setser, Michael | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Settle, Charles | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Settleocwski, Patrick | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Sevillerer, Brett | Address on file | | | Unearned Revenue | | | | | $ 220.00 |
| Legendary Field Exhibitions, LLC | Severson, Daniel | Address on file | | | Unearned Revenue | | | | | $ 40.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | SewWrite | 3525 Del Mar Heights Road #147 San Diego CA 92130 | | | Trade | | | | | $ 552.82 |
| Legendary Field Exhibitions, LLC | Sfikas, Alan | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Shaban, Raymond | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Shadburn, Jonathan | Address on file | | | Unearned Revenue | | | | | $ 640.00 |
| Legendary Field Exhibitions, LLC | Shade, Jim | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Shafer, Steven | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | shah, priti | Address on file | | | Unearned Revenue | | | | | $ 54.00 |
| Legendary Field Exhibitions, LLC | Shah, Tara | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Shakowski, Steven | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Shammas, Yvonne | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Shank, Kevin | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Shannon, Dustin | Address on file | | | Unearned Revenue | | | | | $ 40.00 |
| Legendary Field Exhibitions, LLC | Shapiro, William | Address on file | | | Unearned Revenue | | | | | $ 280.00 |
| Legendary Field Exhibitions, LLC | Shapiro, Nathan | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Sharp, Alexandra | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Sharp, Christopher | Address on file | | | Unearned Revenue | | | | | $ 500.00 |
| Legendary Field Exhibitions, LLC | Shaun, O'Hara dba 60 Soho Consulting, LLC c/o WME Entertainment, LLC | Attn: Jim, Ornstein 11 Madison Ave. 18th Floor New York NY 10010 | | | Trade | | | | | $ 500,000.00 |
| Legendary Field Exhibitions, LLC | Shavers, Brenda S | Address on file | | | Unearned Revenue | | | | | $ 390.00 |
| Legendary Field Exhibitions, LLC | Shaw Jr, Russel | Address on file | | | Unearned Revenue | | | | | $ 90.00 |
| Legendary Field Exhibitions, LLC | Shaw, Edmund | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Shealy, Michael | Address on file | | | Unearned Revenue | | | | | $ 14.00 |
| Legendary Field Exhibitions, LLC | Shearer, Tracy | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | Sheats, Dan | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Sheddy, Christopher | Address on file | | | Unearned Revenue | | | | | $ 105.00 |
| Legendary Field Exhibitions, LLC | Sheeran, Kate | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | sheib, jake | Address on file | | | Unearned Revenue | | | | | $ 12.00 |
| Legendary Field Exhibitions, LLC | Shelby, Marina | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Sheldon, David | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Shelley, Aaron | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Shelton, Brijin | Address on file | | | Unearned Revenue | | | | | $ 40.00 |
| Legendary Field Exhibitions, LLC | Shelton, Charisma | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Shelton, Doreen | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | shenefield, trevor | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | Shepard, Alan | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Shepard, Denise | Address on file | | | Unearned Revenue | | | | | $ 250.00 |
| Legendary Field Exhibitions, LLC | shepard, jeramiah | Address on file | | | Unearned Revenue | | | | | $ 153.00 |
| Legendary Field Exhibitions, LLC | Shephard, Leah | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Shepherd, John | Address on file | | | Unearned Revenue | | | | | $ 420.00 |
| Legendary Field Exhibitions, LLC | Shepherd, Joseph | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Shepherd, Michelle | Address on file | | | Unearned Revenue | | | | | $ 166.50 |
| Legendary Field Exhibitions, LLC | Shepherds Locksmith Services | Address on file | | | Trade | | | | | $ 128.40 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Sheraton Mission Valley | 1433 Camino Del Rio South San Diego CA 92108 | | | Trade | | | | | $ 33,569.64 |
| Legendary Field Exhibitions, LLC | Sheridan, Shaun | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Sherman, Anthony | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | sherman, billy | Address on file | | | Unearned Revenue | | | | | $ 40.00 |
| Legendary Field Exhibitions, LLC | Sherman, Bonita | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Sherman, Michael | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Shields, Dansko | Address on file | | | Unearned Revenue | | | | | $ 31.28 |
| Legendary Field Exhibitions, LLC | Shields, James | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Shields, Richard | Address on file | | | Unearned Revenue | | | | | $ 700.00 |
| Legendary Field Exhibitions, LLC | Shields, Roy | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Shields, Steve | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Shimansky, Sherri | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Shine, Richard | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Shrinefield, Justin | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Shipley, Lawrence | Address on file | | | Unearned Revenue | | | | | $ 410.00 |
| Legendary Field Exhibitions, LLC | Shirley, Dyan | Address on file | | | Unearned Revenue | | | | | $ 31.28 |
| Legendary Field Exhibitions, LLC | Shironaka, Pamela | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Shock Doctor, Inc. dba United Sports Brands, Cutter Gloves, McDavid | PO Box 1691 Minneapolis MN 55480-1691 | | | Trade | | | | | $ 46,928.83 |
| Legendary Field Exhibitions, LLC | Shockey, Steve | Address on file | | | Unearned Revenue | | | | | $ 300.00 |
| Legendary Field Exhibitions, LLC | Shockley, Ed | 136 River Drive, Millville, NJ 08332 | | | Trade | | | | | $ 590.81 |
| Legendary Field Exhibitions, LLC | Shoemaker, Scott | Address on file | | | Trade | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Shoen, Riley | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Shoop, Barry | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Short, Damon | Address on file | | | Unearned Revenue | | | | | $ 40.00 |
| Legendary Field Exhibitions, LLC | Shortland, Stephen | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Shotwell, Kristina | Address on file | | | Unearned Revenue | | | | | $ 90.00 |
| Legendary Field Exhibitions, LLC | Shotwell, Whitney | Address on file | | | Unearned Revenue | | | | | $ 112.00 |
| Legendary Field Exhibitions, LLC | Showler, Karen | Address on file | | | Unearned Revenue | | | | | $ 37.00 |
| Legendary Field Exhibitions, LLC | Shropshire, Shannon | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Shuptrine, Jake | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Shurling, Stephanie | Address on file | | | Unearned Revenue | | | | | $ 210.00 |
| Legendary Field Exhibitions, LLC | Sibert, James | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Sibley, Sara | 5056 Village Woods Dr Apt 5, Memphis, TN 38116 | | | Trade | | | | | $ 450.00 |
| Legendary Field Exhibitions, LLC | Sibley, Scott | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | sibrell, donna | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | Sidabras, James | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Sides, Lori | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Side, Jason | Address on file | | | Unearned Revenue | | | | | $ 80.00 |
| Legendary Field Exhibitions, LLC | Siebert, Marcy | Address on file | | | Unearned Revenue | | | | | $ 150.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Sieck, Bruce | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Siegel, Richard | Address on file | | | Unearned Revenue | | | | | $ 1,200.00 |
| Legendary Field Exhibitions, LLC | Siegfried, Rick | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Sierra, Carlos | Address on file | | | Unearned Revenue | | | | | $ 42.00 |
| Legendary Field Exhibitions, LLC | SIERRA, Ivan | Address on file | | | Unearned Revenue | | | | | $ 305.00 |
| Legendary Field Exhibitions, LLC | Siewert, Ginger | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Sifuentes, Armando | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Sifuentes, Joseph | Address on file | | | Unearned Revenue | | | | | $ 300.00 |
| Legendary Field Exhibitions, LLC | Sighs, Jere | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Sigismond, Anthony | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Sigler, Katrina | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Signago, Matt | Address on file | | | Unearned Revenue | | | | | $ 160.00 |
| Legendary Field Exhibitions, LLC | Signal Wiz - Technical Services | Address on file | | | Trade | | | | | $ 4,800.00 |
| Legendary Field Exhibitions, LLC | Sikes, Mark | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Silk, Jillian | Address on file | | | Unearned Revenue | | | | | $ 400.00 |
| Legendary Field Exhibitions, LLC | Sills, Shaun | Address on file | | | Unearned Revenue | | | | | $ 325.00 |
| Legendary Field Exhibitions, LLC | Sills, Wayne | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Silva, Albert | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Silva, Armando | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Silva, Devin | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Silva, Donald | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Silva, Eric | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Silva, Flavia | Address on file | | | Unearned Revenue | | | | | $ 108.00 |
| Legendary Field Exhibitions, LLC | silva, jacob | Address on file | | | Unearned Revenue | | | | | $ 30.50 |
| Legendary Field Exhibitions, LLC | silva, jade | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | silva, jessica | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Silva, Manuel | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Silva, Nette | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Silva, Sean | Address on file | | | Unearned Revenue | | | | | $ 45.00 |
| Legendary Field Exhibitions, LLC | Silver, Marc | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Silver, Thomas | Address on file | | | Unearned Revenue | | | | | $ 90.00 |
| Legendary Field Exhibitions, LLC | Silverio, Robert | Address on file | | | Unearned Revenue | | | | | $ 640.00 |
| Legendary Field Exhibitions, LLC | Silverman Group | 436 Orange Street New Haven CT 06511 | | | Trade | | | | | $ 94,950.00 |
| Legendary Field Exhibitions, LLC | Sivers, Rae Ann | Address on file | | | Unearned Revenue | | | | | $ 375.00 |
| Legendary Field Exhibitions, LLC | Silvester, Eric | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Simanton, Benjamin | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Simmonds, Chip | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Simmons, Chilton | Address on file | | | Unearned Revenue | | | | | $ 250.00 |
| Legendary Field Exhibitions, LLC | Simmons, Jessica | Address on file | | | Unearned Revenue | | | | | $ 164.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Simmons, Kelly | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Simon, Jeffrey | Address on file | | | Unearned Revenue | | | | | $ 280.00 |
| Legendary Field Exhibitions, LLC | Simon, Kyle | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Simon, William | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Simone, John | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Simone, Katherine | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Simplified Coach, Inc. | 14051 Saratoga-Sunnyvale Rd Saratoga CA 95070 | | | Trade | | | | | $ 59,211.29 |
| Legendary Field Exhibitions, LLC | Sims, Ann | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Sims, Curtis | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Sims, Kenneth | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Sims, Michael | Address on file | | | Unearned Revenue | | | | | $ 0.00 |
| Legendary Field Exhibitions, LLC | Sinclair Broadcasting WBMA WYTD WABM | PO Box 206270 Dallas TX 75320-6270 | | | Trade | | | | | $ 54,435.00 |
| Legendary Field Exhibitions, LLC | Singer, Michael | Address on file | | | Unearned Revenue | | | | | $ 600.00 |
| Legendary Field Exhibitions, LLC | Singleton, Shawn | Address on file | | | Unearned Revenue | | | | | $ 75.00 |
| Legendary Field Exhibitions, LLC | Sinigayan, Marty | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Sink, Michael | Address on file | | | Unearned Revenue | | | | | $ 198.00 |
| Legendary Field Exhibitions, LLC | Sirkey, Chuck | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | Sirway, Dominique | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Sispner, James | Address on file | | | Unearned Revenue | | | | | $ 210.00 |
| Legendary Field Exhibitions, LLC | Sir Speedy | 317 North Orange Ave. Orlando FL 32801 | | | Trade | | | | | $ 3,054.85 |
| Legendary Field Exhibitions, LLC | Sisson, Gina | Address on file | | | Unearned Revenue | | | | | $ 45.00 |
| Legendary Field Exhibitions, LLC | Sisyrs Log Cabin | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Skaggs, Shauna | Address on file | | | Unearned Revenue | | | | | $ 111.00 |
| Legendary Field Exhibitions, LLC | Skaja, Carl | Address on file | | | Unearned Revenue | | | | | $ 500.00 |
| Legendary Field Exhibitions, LLC | Skelton, Austin | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Skinner, Charles | Address on file | | | Unearned Revenue | | | | | $ 3,000.00 |
| Legendary Field Exhibitions, LLC | Skinner, Cory | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Skinner, Kyle | Address on file | | | Unearned Revenue | | | | | $ 10.00 |
| Legendary Field Exhibitions, LLC | Skoda, Arthur | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Skousen, Lindsay | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Skuohee, Sherry | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | SkyCam/Outdoor Channel | 1000 Chopper Circle Denver CO 80204 | | | Trade | | | | | $ 969,695.16 |
| Legendary Field Exhibitions, LLC | Skymall International, Inc. | Skymall 1476 S. 3600 West Ste B Salt Lake City UT 84104 | | | Trade | | | | | $ 3,105.08 |
| Legendary Field Exhibitions, LLC | Slack, James | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Slack, Scott | Address on file | | | Unearned Revenue | | | | | $ 165.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Slatt, Jared | Address on file | | | Unearned Revenue | | | | | $ 35.00 |
| Legendary Field Exhibitions, LLC | Slaughter, Charles | Address on file | | | Unearned Revenue | | | | | $ 220.00 |
| Legendary Field Exhibitions, LLC | slaughter, evelaine | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Slaughter, Kelley | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Sleddens, James | Address on file | | | Unearned Revenue | | | | | $ 320.00 |
| Legendary Field Exhibitions, LLC | Sledge, Joe | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Sleiz, David | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Slepack, Vincent | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Slinkard, Lee | Address on file | | | Unearned Revenue | | | | | $ 75.00 |
| Legendary Field Exhibitions, LLC | Sloan, April | Address on file | | | Unearned Revenue | | | | | $ 110.00 |
| Legendary Field Exhibitions, LLC | Sloane, Offer, Weber and Dern, LLP | 10100 Santa Monica Blvd Suite 750 Los Angeles CA 90067 | | | Trade | | | | | $ 25,000.00 |
| Legendary Field Exhibitions, LLC | Slocumb, Curtis | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Sloma III, Richard | Address on file | | | Unearned Revenue | | | | | $ 45.00 |
| Legendary Field Exhibitions, LLC | small, james | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Small, Ryan | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Small, Tonja | Address on file | | | Unearned Revenue | | | | | $ 55.20 |
| Legendary Field Exhibitions, LLC | SMG-State Farm Stadium | 1 Cardinals Drive Glendale AZ 85305 | | | Trade | | | | | $ 22,500.00 |
| Legendary Field Exhibitions, LLC | Smiley, Fillmore | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Smith , Jeffery | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Smith Jr., Lawrence | Address on file | | | Unearned Revenue | | | | | $ 170.00 |
| Legendary Field Exhibitions, LLC | Smith, Andrew | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Smith, Benjamin | Address on file | | | Unearned Revenue | | | | | $ 2,275.00 |
| Legendary Field Exhibitions, LLC | Smith, Bobby | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Smith, Brian | Address on file | | | Unearned Revenue | | | | | $ 300.00 |
| Legendary Field Exhibitions, LLC | Smith, Brittney | Address on file | | | Unearned Revenue | | | | | $ 61.50 |
| Legendary Field Exhibitions, LLC | Smith, Bryan | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Smith, Carl | Address on file | | | Unearned Revenue | | | | | $ 32.00 |
| Legendary Field Exhibitions, LLC | Smith, Charles | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Smith, Claranne | Address on file | | | Unearned Revenue | | | | | $ 700.00 |
| Legendary Field Exhibitions, LLC | Smith, Claude Earl | Address on file | | | Unearned Revenue | | | | | $ 222.00 |
| Legendary Field Exhibitions, LLC | Smith, Colt | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Smith, Conner | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Smith, Cooper | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | Smith, Daniel | Address on file | | | Unearned Revenue | | | | | $ 45.00 |
| Legendary Field Exhibitions, LLC | Smith, Darrel | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | SMITH, DENNIS | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Smith, Derek | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Smith, Eric | Address on file | | | Unearned Revenue | | | | | $ 135.00 |
| Legendary Field Exhibitions, LLC | Smith, Freeman | Address on file | | | Unearned Revenue | | | | | $ 50.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Smith, Grant | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Smith, James | Address on file | | | Unearned Revenue | | | | | $ 250.00 |
| Legendary Field Exhibitions, LLC | Smith, Jeanne | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Smith, Jeffrey | Address on file | | | Unearned Revenue | | | | | $ 80.00 |
| Legendary Field Exhibitions, LLC | Smith, Jeni | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Smith, Jeremy | Address on file | | | Unearned Revenue | | | | | $ 420.00 |
| Legendary Field Exhibitions, LLC | Smith, John | Address on file | | | Unearned Revenue | | | | | $ 280.00 |
| Legendary Field Exhibitions, LLC | SMITH, JOSEPH | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Smith, Julius | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Smith, Karen | Address on file | | | Unearned Revenue | | | | | $ 85.00 |
| Legendary Field Exhibitions, LLC | Smith, Keith | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Smith, Ken | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Smith, Kenneth | Address on file | | | Unearned Revenue | | | | | $ 450.00 |
| Legendary Field Exhibitions, LLC | Smith, Lorrie | Address on file | | | Unearned Revenue | | | | | $ 280.00 |
| Legendary Field Exhibitions, LLC | Smith, Margaret | Address on file | | | Unearned Revenue | | | | | $ 15.64 |
| Legendary Field Exhibitions, LLC | Smith, Mario | Address on file | | | Unearned Revenue | | | | | $ 25.00 |
| Legendary Field Exhibitions, LLC | Smith, Marty | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Smith, Michael | Address on file | | | Unearned Revenue | | | | | $ 210.00 |
| Legendary Field Exhibitions, LLC | Smith, Michael | Address on file | | | Unearned Revenue | | | | | $ 204.00 |
| Legendary Field Exhibitions, LLC | Smith, Mike | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Smith, Nick | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Smith, Nicol | Address on file | | | Unearned Revenue | | | | | $ 11.00 |
| Legendary Field Exhibitions, LLC | Smith, Nikki | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Smith, Noah | Address on file | | | Unearned Revenue | | | | | $ 165.60 |
| Legendary Field Exhibitions, LLC | Smith, R.T. | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Smith, Robin | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Smith, Sherry | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Smith, Stephen | Address on file | | | Unearned Revenue | | | | | $ 270.00 |
| Legendary Field Exhibitions, LLC | Smith, Teresa | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Smith, Thomas | Address on file | | | Unearned Revenue | | | | | $ 90.00 |
| Legendary Field Exhibitions, LLC | Smith, Tina | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Smith, Wayne | Address on file | | | Unearned Revenue | | | | | $ 230.00 |
| Legendary Field Exhibitions, LLC | Smith, Wendy | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Smith, William | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Smith, Young | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | SmithPrint | 333 Burnet St San Antonio TX 78202 | | | Trade | | | | | $ 189.44 |
| Legendary Field Exhibitions, LLC | Smock, Stephen | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Sneaky Big Studios, LLC | 15750 N. Northsight Blvd Scottsdale AZ 85260 | | | Trade | | | | | $ 795,000.00 |
| Legendary Field Exhibitions, LLC | Snedaker, Barrett | Address on file | | | Unearned Revenue | | | | | $ 44.00 |
| Legendary Field Exhibitions, LLC | Snekon, Mark | Address on file | | | Unearned Revenue | | | | | $ 320.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Snider, Kim | Address on file | | | Unearned Revenue | | | | | $ 80.00 |
| Legendary Field Exhibitions, LLC | Snider, Tanya | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | snodgrass, randy | Address on file | | | Unearned Revenue | | | | | $ 320.00 |
| Legendary Field Exhibitions, LLC | Snyder, Alan | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Snyder, Jeffrey | Address on file | | | Unearned Revenue | | | | | $ 160.00 |
| Legendary Field Exhibitions, LLC | Snyder, Steve | Address on file | | | Unearned Revenue | | | | | $ 210.00 |
| Legendary Field Exhibitions, LLC | Snyder, Zachary | Address on file | | | Unearned Revenue | | | | | $ 35.00 |
| Legendary Field Exhibitions, LLC | Sakczak, Art | Address on file | | | Unearned Revenue | | | | | $ 370.00 |
| Legendary Field Exhibitions, LLC | SocialFlow, Inc. | 52 Vanderbilt Ave., 12th floor New York NY 10017 | | | Trade | | | | | $ 105,000.00 |
| Legendary Field Exhibitions, LLC | SocialFlow, Inc. | 52 Vanderbilt Ave., 12th floor New York, NY 10017 | | | Litigation | x | x | x | | Unknown |
| Legendary Field Exhibitions, LLC | Soden, Dean | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Sodexo | 1365 N. Orchard St. Ste. 373 Boise ID 81706 | | | Trade | | | | | $ 213,260.17 |
| Legendary Field Exhibitions, LLC | SOL Studio Architects, LLC | Address on file | | | Trade | | | | | $ 850.00 |
| Legendary Field Exhibitions, LLC | Solis, Efren | Address on file | | | Unearned Revenue | | | | | $ 45.00 |
| Legendary Field Exhibitions, LLC | Solis, James | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Solis, Mario | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Solis, Robert C | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Solorzano, Sarah | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Solum, Jesse | Address on file | | | Unearned Revenue | | | | | $ 250.00 |
| Legendary Field Exhibitions, LLC | sommerville, austin | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Sommers, Michael | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Sommons, Sheryl | Address on file | | | Unearned Revenue | | | | | $ 75.00 |
| Legendary Field Exhibitions, LLC | Sonora, Alexander | Address on file | | | Unearned Revenue | | | | | $ 40.00 |
| Legendary Field Exhibitions, LLC | Sorenson, Jeremy | Address on file | | | Unearned Revenue | | | | | $ 45.00 |
| Legendary Field Exhibitions, LLC | Sosa, David | Address on file | | | Unearned Revenue | | | | | $ 250.00 |
| Legendary Field Exhibitions, LLC | Sotelo, Yuren | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Soto, Anthony | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | Soto, Douglas | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Soto, Janessa | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Soto, Jessica | Address on file | | | Unearned Revenue | | | | | $ 38.00 |
| Legendary Field Exhibitions, LLC | Soto, Jesus | Address on file | | | Unearned Revenue | | | | | $ 90.00 |
| Legendary Field Exhibitions, LLC | Soto, Luis | Address on file | | | Unearned Revenue | | | | | $ 45.00 |
| Legendary Field Exhibitions, LLC | Soto, Monica | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Soto, Nicholas | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Sotro, Ben | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Soucie, Adam | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Soule, Marry | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | South Lake Pool Repairs LLC | Address on file | | | Unearned Revenue | | | | | $ 100.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Southerland, Alfred | Address on file | | | Unearned Revenue | | | | | $ 45.00 |
| Legendary Field Exhibitions, LLC | Southern Foodservice Management Inc. | P.O. Box 830469 Birmingham AL 35283 | | | Trade | | | | | $ 3,853.17 |
| Legendary Field Exhibitions, LLC | Southland electric Company Inc. | 5640 Clifford Cir Ste B Birmingham AL 35210-5443 | | | Trade | | | | | $ 355.87 |
| Legendary Field Exhibitions, LLC | Southwest Concrete Paving Co. | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Souza, Philip | Address on file | | | Unearned Revenue | | | | | $ 300.00 |
| Legendary Field Exhibitions, LLC | Souza-Adams, Sherri | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Spark Printing | 5860 Ridgeway Center Parkway suite 102 Memphis TN 38120 | | | Trade | | | | | $ 1,398.50 |
| Legendary Field Exhibitions, LLC | Sparks, Robert | Address on file | | | Unearned Revenue | | | | | $ 410.00 |
| Legendary Field Exhibitions, LLC | Sparling, Roger | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Spaulding, Henry | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | Spaulding, Joel | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Spears, Brandon | Address on file | | | Unearned Revenue | | | | | $ 122.00 |
| Legendary Field Exhibitions, LLC | speciale, shiena | Address on file | | | Unearned Revenue | | | | | $ 40.50 |
| Legendary Field Exhibitions, LLC | Spectrum Business/Time Warner Cable | P.O Box 70872 Charlotte NC 28272-0872 | | | Trade | | | | | $ 2,754.34 |
| Legendary Field Exhibitions, LLC | Spectrum Reach / Charter | PO Box 936671 Atlanta GA 31193-6671 | | | Trade | | | | | $ 98,888.88 |
| Legendary Field Exhibitions, LLC | Spiegle, Faith | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Spence, Eric | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Spencer, Adam | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Spencer, Blake | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Spencer, Donald | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Spencer, Jeffrey | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Spencer, Kerri | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Spencer, Lamar | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Spencer, Matt | Address on file | | | Unearned Revenue | | | | | $ 208.00 |
| Legendary Field Exhibitions, LLC | Spencer, Odis | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Spencer, Steven | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Spencer, Tristan | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Sperla, Mike | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Spiegel, Shimon | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Spieler, Bill | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Spinelli, David | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Spiro, Donna | Address on file | | | Unearned Revenue | | | | | $ 400.00 |
| Legendary Field Exhibitions, LLC | Spittel, Dwight | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Spivey, Carl | Address on file | | | Unearned Revenue | | | | | $ 300.00 |
| Legendary Field Exhibitions, LLC | Sports and Healthcare Solutions LLC | co Keith Cronin 8765 E 29th ave Denver CO 80238 | | | Trade | | | | | $ 63.11 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Sports Imaging Consultants a.k.a. Raquel McBurney | 4770 Mission Bell Lane La Mesa CA 91941 | | | Trade | | | | | $ 1,600.00 |
| Legendary Field Exhibitions, LLC | Sports Medicine Associates of San Antonio, PA | 21 Spurs Lane, Suite 300 San Antonio TX 78240 | | | Trade | | | | | $ 37,500.00 |
| Legendary Field Exhibitions, LLC | Sports Medicine Associates of San Antonio, PA | Address on file | | | Unearned Revenue | | | | | $ 560.00 |
| Legendary Field Exhibitions, LLC | Sports360ai LLC | 4405 E. Palmdale Lane Gilbert AZ 85298 | | | Trade | | | | | $ 1,500.00 |
| Legendary Field Exhibitions, LLC | SportsMEDIA Technology Corp (SMT) | 3511 University Drive Durham NC 27707 | | | Trade | | | | | $ 326,071.57 |
| Legendary Field Exhibitions, LLC | SportSoft | 914 164th SE Suite B-12-375 Mill Creek WA 98012 | | | Trade | | | | | $ 5,669.00 |
| Legendary Field Exhibitions, LLC | Sportstar Athletics | 5601 Centralcrest St Houston, TX 77092 | | | Trade | | | | | $ 14,034.50 |
| Legendary Field Exhibitions, LLC | Spradling, Bill | Address on file | | | Unearned Revenue | | | | | $ 322.00 |
| Legendary Field Exhibitions, LLC | Sprague, Kevin | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Spreder, Brendan | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | Sproat, Samantha | Address on file | | | Unearned Revenue | | | | | $ 54.00 |
| Legendary Field Exhibitions, LLC | Sprowell, Katie | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Spurlock, Mitchell | Address on file | | | Unearned Revenue | | | | | $ 300.00 |
| Legendary Field Exhibitions, LLC | Sruka, John | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | St Onge, Edward | Address on file | | | Unearned Revenue | | | | | $ 1,200.00 |
| Legendary Field Exhibitions, LLC | St John, Brandon | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | St Julian-David, LaDonna | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Stachowiak, Donna | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Stafford, Jeffrey | Address on file | | | Unearned Revenue | | | | | $ 220.00 |
| Legendary Field Exhibitions, LLC | Stafford, Sim | Address on file | | | Unearned Revenue | | | | | $ 520.00 |
| Legendary Field Exhibitions, LLC | Stahl, Jason | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Staley, Jeremy | Address on file | | | Unearned Revenue | | | | | $ 90.00 |
| Legendary Field Exhibitions, LLC | stallard, david | Address on file | | | Unearned Revenue | | | | | $ 40.00 |
| Legendary Field Exhibitions, LLC | Stallard, Diane | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Stambaugh, Dawn | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Stamford, Stephanie | Address on file | | | Unearned Revenue | | | | | $ 320.00 |
| Legendary Field Exhibitions, LLC | Stanfield, Paul | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Stanley, Angela | Address on file | | | Unearned Revenue | | | | | $ 45.00 |
| Legendary Field Exhibitions, LLC | Stanley, Ed | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Stanley, Sherita | Address on file | | | Unearned Revenue | | | | | $ 74.00 |
| Legendary Field Exhibitions, LLC | Stanley, Trina | Address on file | | | Unearned Revenue | | | | | $ 600.00 |
| Legendary Field Exhibitions, LLC | Stansberry, Terry | Address on file | | | Unearned Revenue | | | | | $ 400.00 |
| Legendary Field Exhibitions, LLC | Stanton, James | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Stanton, Jerry | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Stapleton, Darrel | Address on file | | | Unearned Revenue | | | | | $ 44.00 |
| Legendary Field Exhibitions, LLC | stapleton, josh | Address on file | | | Unearned Revenue | | | | | $ 310.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Stark, Troy | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Starkey, Kelly | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Starkey, Scott | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Starlin, Tanya | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Starnes, Todd | Address on file | | | Unearned Revenue | | | | | $ 680.00 |
| Legendary Field Exhibitions, LLC | State Compensation Insurance Fund | P.O. Box 7441 San Francisco CA 94120-7441 | | | Trade | | | | | $ 86,511.08 |
| Legendary Field Exhibitions, LLC | Staten, Susan | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | STATSports | Drumlane Mill, 1st Floor, The Quays, Newry, Co. Down N. Ireland, BT35 8QS | | | Trade | | | | | $ 100,000.00 |
| Legendary Field Exhibitions, LLC | Stauff, Bruce | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Stauffer, Theresa | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Stavley, Matt | Address on file | | | Unearned Revenue | | | | | $ 90.00 |
| Legendary Field Exhibitions, LLC | Stavola, John | Address on file | | | Unearned Revenue | | | | | $ 250.00 |
| Legendary Field Exhibitions, LLC | Stavropoulos, Mike | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Stawney, Chris | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Staybridge Suites Downtown Convention Center | 123 Hedigan Ave San Antonio TX 78205 | | | Trade | | | | | $ 21,952.26 |
| Legendary Field Exhibitions, LLC | Steadman, Bryan | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Stearns, Greg | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Steed, Sean | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Steele, Elizabeth | Address on file | | | Unearned Revenue | | | | | $ 80.00 |
| Legendary Field Exhibitions, LLC | Steele, Kevin | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Steele, Nancy | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Steffen, Rhonda | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Stegall, Willie | Address on file | | | Unearned Revenue | | | | | $ 31.28 |
| Legendary Field Exhibitions, LLC | Stehr, Justin | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Steiner, Ray | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Steinert, Michael | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Steinke, Christine | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Steinmann, Dr. Thomas | Address on file | | | Unearned Revenue | | | | | $ 175.00 |
| Legendary Field Exhibitions, LLC | Steinmetz, Don | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Stell, Amy | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Stemple, Gary | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Stephen, Alex | Address on file | | | Unearned Revenue | | | | | $ 40.00 |
| Legendary Field Exhibitions, LLC | Stephen, Kathy | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Stephen, Piaty | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Stephens, Cornelius | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Stephens, Greg | Address on file | | | Unearned Revenue | | | | | $ 112.00 |
| Legendary Field Exhibitions, LLC | STEPHENS, JOHN | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Stephens, Linda | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | Stephens, Marcus | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Stephenson Jr, Larry | Address on file | | | Unearned Revenue | | | | | $ 15.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Stephenson, Wiley | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Sterling, George | Address on file | | | Unearned Revenue | | | | | $ 85.00 |
| Legendary Field Exhibitions, LLC | Sternberg, Matthew | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Sternnberg, Dan | Address on file | | | Unearned Revenue | | | | | $ 600.00 |
| Legendary Field Exhibitions, LLC | Steve Nguyen dba Forwin Group | Address on file | | | Trade | | | | | $ 600.00 |
| Legendary Field Exhibitions, LLC | Steve Stirmling | 5341 Tremaine Dr Huntington Beach CA 92649 | | | Trade | | | | | $ 1,840.95 |
| Legendary Field Exhibitions, LLC | Stevens, Cheryl | Address on file | | | Unearned Revenue | | | | | $ 72.00 |
| Legendary Field Exhibitions, LLC | Stevens, Michael | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Stevens, Robert | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Stevens, Ronald | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Stevens, Victor L. | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | Stevenson, John | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Stevenson, Ronvel | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | Steward, Chad | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Stewart, Aaron | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Stewart, Cameron | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Stewart, Jeb | Address on file | | | Unearned Revenue | | | | | $ 224.00 |
| Legendary Field Exhibitions, LLC | Stewart, John | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Stewart, Sherry | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Stewart, Ernie | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Stewart, Ray | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Stich, Karl | Address on file | | | Unearned Revenue | | | | | $ 222.00 |
| Legendary Field Exhibitions, LLC | Stickel, Ellis | Address on file | | | Unearned Revenue | | | | | $ 250.00 |
| Legendary Field Exhibitions, LLC | Stidham, Charles | Address on file | | | Unearned Revenue | | | | | $ 300.00 |
| Legendary Field Exhibitions, LLC | Stieg, Frank | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Stigall, Shanika | Address on file | | | Unearned Revenue | | | | | $ 31.28 |
| Legendary Field Exhibitions, LLC | Stiles, James | Address on file | | | Unearned Revenue | | | | | $ 110.00 |
| Legendary Field Exhibitions, LLC | Stillwell, Theodore | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Stinnett, Cory | Address on file | | | Unearned Revenue | | | | | $ 20.50 |
| Legendary Field Exhibitions, LLC | Stinson, James | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Stinson, Joel | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Stinson, Roger | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Stinson, Terry | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Stiles, Bill | Address on file | | | Unearned Revenue | | | | | $ 110.00 |
| Legendary Field Exhibitions, LLC | Stock, Charles | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Stoewe, Russell | Address on file | | | Unearned Revenue | | | | | $ 210.00 |
| Legendary Field Exhibitions, LLC | Stokes, Larry | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Stokes, William | Address on file | | | Unearned Revenue | | | | | $ 400.00 |
| Legendary Field Exhibitions, LLC | Stolowski, Michael | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Stolte, Steven | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Stone, Deanna | Address on file | | | Unearned Revenue | | | | | $ 200.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Stone, Michael | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Stone, Sam | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Stonefield, Kaia | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Stoops, Chris | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Storm Johnson | 315 Zion Woods Road Loganville GA 30052 | | | Trade | | | | | $ 225.71 |
| Legendary Field Exhibitions, LLC | Storniolo, Lisa | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Stout, Paul | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Stout, Reese | Address on file | | | Unearned Revenue | | | | | $ 600.00 |
| Legendary Field Exhibitions, LLC | Stout, William | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Stovall, Jonathan | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Stover, Patty | Address on file | | | Unearned Revenue | | | | | $ 7,040.00 |
| Legendary Field Exhibitions, LLC | Straight, Tim | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Strawn, Jay | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Strawn, Tim | Address on file | | | Unearned Revenue | | | | | $ 180.00 |
| Legendary Field Exhibitions, LLC | Strayer, Barbara | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Strebler, Jon | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Streetman, Richard | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Streets, Donald | Address on file | | | Unearned Revenue | | | | | $ 270.00 |
| Legendary Field Exhibitions, LLC | Strelchun, John | Address on file | | | Unearned Revenue | | | | | $ 61.50 |
| Legendary Field Exhibitions, LLC | Strelsin, Howard | Address on file | | | Unearned Revenue | | | | | $ 450.00 |
| Legendary Field Exhibitions, LLC | Stretch Dynamics | Address on file | | | Unearned Revenue | | | | | $ 110.00 |
| Legendary Field Exhibitions, LLC | Strickland, Jim | Address on file | | | Unearned Revenue | | | | | $ 168.00 |
| Legendary Field Exhibitions, LLC | Stricklen, Everett | Address on file | | | Unearned Revenue | | | | | $ 31.26 |
| Legendary Field Exhibitions, LLC | Stringer, Gene | Address on file | | | Unearned Revenue | | | | | $ 320.00 |
| Legendary Field Exhibitions, LLC | Stringer, Mike & Liz | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Stroman, Matt | Address on file | | | Unearned Revenue | | | | | $ 45.00 |
| Legendary Field Exhibitions, LLC | Stroup, Bruce | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Strubel, Jon | Address on file | | | Unearned Revenue | | | | | $ 240.00 |
| Legendary Field Exhibitions, LLC | Strudgeon, William | Address on file | | | Unearned Revenue | | | | | $ 240.00 |
| Legendary Field Exhibitions, LLC | Struyk, Theresa | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Strypewski, Ken | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Stryker, Jim | Address on file | | | Unearned Revenue | | | | | $ 10.00 |
| Legendary Field Exhibitions, LLC | Stuart, Marcus | Address on file | | | Unearned Revenue | | | | | $ 45.00 |
| Legendary Field Exhibitions, LLC | Stuart, Scott | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Studmiller, Josh | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Stump, Jonathan | Address on file | | | Unearned Revenue | | | | | $ 80.00 |
| Legendary Field Exhibitions, LLC | Stumpf, Nick | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Sturken, Al | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Stutzman, Donna | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Styne, Johanna | Address on file | | | Unearned Revenue | | | | | $ 60.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Su, Colleen | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Suarez, Cynthia | Address on file | | | Unearned Revenue | | | | | $ 40.50 |
| Legendary Field Exhibitions, LLC | Suarez, Jerry | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Suess, Jimmy | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Suffield, Lee | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | sulin, lauren | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Sullivan, Brian | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Sullivan, James | Address on file | | | Unearned Revenue | | | | | $ 650.00 |
| Legendary Field Exhibitions, LLC | Sullivan, Jayne | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Sullivan, Terri | Address on file | | | Unearned Revenue | | | | | $ 300.00 |
| Legendary Field Exhibitions, LLC | Sulti, Deanna | Address on file | | | Unearned Revenue | | | | | $ 222.00 |
| Legendary Field Exhibitions, LLC | Summit, Constance | Address on file | | | Unearned Revenue | | | | | $ 15.64 |
| Legendary Field Exhibitions, LLC | Summerville, Eric | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Summit Media | P.O Box 11407 Birmingham AL 35246-2609 | | | Trade | | | | | $ 37,663.75 |
| Legendary Field Exhibitions, LLC | Sumner, Thomas | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | SUMO LOGIC | Address on file | | | Trade | | | | | $ 6,796.50 |
| Legendary Field Exhibitions, LLC | Sun State Landscaping LLC | Address on file | | | Unearned Revenue | | | | | $ 640.00 |
| Legendary Field Exhibitions, LLC | Sundberg, Robin | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Superglass Windshield Repair | Address on file | | | Unearned Revenue | | | | | $ 400.00 |
| Legendary Field Exhibitions, LLC | Sutherland, Michael | Address on file | | | Unearned Revenue | | | | | $ 125.12 |
| Legendary Field Exhibitions, LLC | Sutton, Charles | Address on file | | | Unearned Revenue | | | | | $ 600.00 |
| Legendary Field Exhibitions, LLC | Sutton, Meg | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Swagger, Bobby | Address on file | | | Unearned Revenue | | | | | $ 450.00 |
| Legendary Field Exhibitions, LLC | Swain, Mike | Address on file | | | Unearned Revenue | | | | | $ 680.00 |
| Legendary Field Exhibitions, LLC | Swain, Michael | Address on file | | | Unearned Revenue | | | | | $ 1,205.00 |
| Legendary Field Exhibitions, LLC | Swank, Edward | Address on file | | | Unearned Revenue | | | | | $ 1,550.00 |
| Legendary Field Exhibitions, LLC | swann, terry | Address on file | | | Unearned Revenue | | | | | $ 40.00 |
| Legendary Field Exhibitions, LLC | Swanson, Brian | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Swanson, Jeff | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | swartz, scott | Address on file | | | Unearned Revenue | | | | | $ 400.00 |
| Legendary Field Exhibitions, LLC | Swearingen, Nikki | Address on file | | | Unearned Revenue | | | | | $ 60.75 |
| Legendary Field Exhibitions, LLC | Sweeney, Bill & Teresa | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Sweeney, Bruce | Address on file | | | Unearned Revenue | | | | | $ 80.00 |
| Legendary Field Exhibitions, LLC | Sweet, Janell | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Swenson, Dayne | Address on file | | | Unearned Revenue | | | | | $ 117.00 |
| Legendary Field Exhibitions, LLC | Swierzynski, Jessica | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | swindell, tim | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | swirl | mcgarrybowen | 101 Montgomery Street San Francisco CA 94129 | | | Trade | | | | | $ 2,275,602.29 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Swisher Law, P.C. | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Swisher, Jill | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | SWOPE, SKYLOR | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Swyers, Ray | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Syde, Brandon | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Symonds, Adam | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Sytsma, John | Address on file | | | Unearned Revenue | | | | | $ 600.00 |
| Legendary Field Exhibitions, LLC | Syzdek, Robert | Address on file | | | Unearned Revenue | | | | | $ 45.00 |
| Legendary Field Exhibitions, LLC | Szarzon, Joseph | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Szafranski, Melissa | Address on file | | | Unearned Revenue | | | | | $ 400.00 |
| Legendary Field Exhibitions, LLC | Szczepanski, S | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | TAMG, LLC dba Fastsigns/Account# | 2023 1st Avenue North Birmingham AL 35203 | | | Trade | | | | | $ 1,378.85 |
| Legendary Field Exhibitions, LLC | T.O.P Marketing USA | 1332 Baur Blvd ST. Louis MO 63132 | | | Trade | | | | | $ 34,000.94 |
| Legendary Field Exhibitions, LLC | Taboas, Brenda | Address on file | | | Unearned Revenue | | | | | $ 40.50 |
| Legendary Field Exhibitions, LLC | Taboga, Eric | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Taboga, Leif | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Tabocchi Inc | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Tabriz, KC | Address on file | | | Unearned Revenue | | | | | $ 320.00 |
| Legendary Field Exhibitions, LLC | Tackett, G | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Tafolla, Erica | Address on file | | | Unearned Revenue | | | | | $ 244.00 |
| Legendary Field Exhibitions, LLC | Tag Up by Reichard Marketing, Inc | PO Box 714 831 Industrial Park Blvd Fergus Falls MN 56538-0714 | | | Trade | | | | | $ 17,120.10 |
| Legendary Field Exhibitions, LLC | taggart, kyle | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Taliano, James | Address on file | | | Unearned Revenue | | | | | $ 320.00 |
| Legendary Field Exhibitions, LLC | Talamantez, Sandra | Address on file | | | Unearned Revenue | | | | | $ 122.00 |
| Legendary Field Exhibitions, LLC | Talbot, Pierre | Address on file | | | Unearned Revenue | | | | | $ 15.64 |
| Legendary Field Exhibitions, LLC | Tallant, Sabrina | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Taluban, Pamela | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Taluban, Randy | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Tamayo, Joyce | Address on file | | | Unearned Revenue | | | | | $ 81.00 |
| Legendary Field Exhibitions, LLC | Tame, Joseph | Address on file | | | Unearned Revenue | | | | | $ 80.00 |
| Legendary Field Exhibitions, LLC | Tamez, Katherine | Address on file | | | Unearned Revenue | | | | | $ 122.00 |
| Legendary Field Exhibitions, LLC | Tanaka, Laurence | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Tannenbaum, Mike | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | tapia-santiago, cecille | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Tarantino, Josephine | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Tarasevich, Thomas | Address on file | | | Unearned Revenue | | | | | $ 840.00 |
| Legendary Field Exhibitions, LLC | Tarbuck, Elizabeth | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Tarpey, Bruce | Address on file | | | Unearned Revenue | | | | | $ 200.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Tarter, Shane | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Tastinger, Anthony | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Tate, Anthony | Address on file | | | Unearned Revenue | | | | | $ 356.00 |
| Legendary Field Exhibitions, LLC | Tate, Rob | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Tate, Sherika | Address on file | | | Unearned Revenue | | | | | $ 31.28 |
| Legendary Field Exhibitions, LLC | Tate, Sylvester | Address on file | | | Unearned Revenue | | | | | $ 356.00 |
| Legendary Field Exhibitions, LLC | Tattorghari, Teresa | Address on file | | | Trade | | | | | $ 1,000.00 |
| Legendary Field Exhibitions, LLC | Tatman, Don | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Taua, Kenneth | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Tavarez, Andres | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Tayaba, Arthur | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Taylor, Andrew | Address on file | | | Unearned Revenue | | | | | $ 44.00 |
| Legendary Field Exhibitions, LLC | Taylor, Benjamin | Address on file | | | Unearned Revenue | | | | | $ 640.00 |
| Legendary Field Exhibitions, LLC | Taylor, Brad | Address on file | | | Unearned Revenue | | | | | $ 170.00 |
| Legendary Field Exhibitions, LLC | Taylor, Cindy | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Taylor, Daniel | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Taylor, David | Address on file | | | Unearned Revenue | | | | | $ 410.00 |
| Legendary Field Exhibitions, LLC | Taylor, Erica | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Taylor, Gavin | Address on file | | | Unearned Revenue | | | | | $ 108.00 |
| Legendary Field Exhibitions, LLC | Taylor, Jake | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Taylor, Jamila | Address on file | | | Unearned Revenue | | | | | $ 37.00 |
| Legendary Field Exhibitions, LLC | Taylor, Marjorie | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Taylor, Rick | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Taylor, Roy | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Taylor, Ruth | Address on file | | | Unearned Revenue | | | | | $ 35.00 |
| Legendary Field Exhibitions, LLC | Taylor, Sullivan | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Taylor, Will | Address on file | | | Unearned Revenue | | | | | $ 80.00 |
| Legendary Field Exhibitions, LLC | Teachout, John | Address on file | | | Unearned Revenue | | | | | $ 44.00 |
| Legendary Field Exhibitions, LLC | Teague, Joshua | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Team Fitz Graphics | 11320 Mosteller Rd. Cincinnati OH 45241 | | | Trade | | | | | $ 965.00 |
| Legendary Field Exhibitions, LLC | TeamWork Online | 22650 McCauley Road Shaker Heights, OH 44122 OH 44122 | | | Trade | | | | | $ 5,000.00 |
| Legendary Field Exhibitions, LLC | Teamworks Innovations, Inc. | 122 E Parrish St Durham NC 27701 | | | Trade | | | | | $ 54,350.00 |
| Legendary Field Exhibitions, LLC | Teasley, Heidi | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Tedford, Tom | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Teel, Edmund E. | Address on file | | | Unearned Revenue | | | | | $ 220.00 |
| Legendary Field Exhibitions, LLC | Teeling, Michelle | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Tefft, Dana | Address on file | | | Unearned Revenue | | | | | $ 160.00 |
| Legendary Field Exhibitions, LLC | Teifel, Melissa | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Teixeira, luis | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | Teixeira, Trent | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | Terrayuca, Chris | Address on file | | | Unearned Revenue | | | | | $ 35.00 |
| Legendary Field Exhibitions, LLC | Tennar, Twana | Address on file | | | Unearned Revenue | | | | | $ 60.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Tenorio, Bradley | Address on file | | | Unearned Revenue | | | | | $ 170.00 |
| Legendary Field Exhibitions, LLC | Terence Garvin | 8120 Cleary Blvd Plantation FL 33324 | | | Trade | | | | | $ 205.00 |
| Legendary Field Exhibitions, LLC | Terpstra, Linda | Address on file | | | Unearned Revenue | | | | | $ 45.00 |
| Legendary Field Exhibitions, LLC | Terrazas, Ashley | Address on file | | | Unearned Revenue | | | | | $ 61.00 |
| Legendary Field Exhibitions, LLC | Terrazas, Elias | Address on file | | | Unearned Revenue | | | | | $ 10.00 |
| Legendary Field Exhibitions, LLC | Terrell, R D | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Terrier, Dwayne | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Territo, Anna | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Terrizzi, Dawn | Address on file | | | Unearned Revenue | | | | | $ 40.00 |
| Legendary Field Exhibitions, LLC | Terry , Wayne | Address on file | | | Unearned Revenue | | | | | $ 410.00 |
| Legendary Field Exhibitions, LLC | Terry, Ken | Address on file | | | Unearned Revenue | | | | | $ 78.00 |
| Legendary Field Exhibitions, LLC | Terry, Kimberly | Address on file | | | Unearned Revenue | | | | | $ 610.00 |
| Legendary Field Exhibitions, LLC | Terry, Patrick | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Tetzlaff, Paul | Address on file | | | Unearned Revenue | | | | | $ 25.00 |
| Legendary Field Exhibitions, LLC | Texas Comptroller of Public Accounts | Lyndon B. Johnson State Office Building 111 East 17th Street Austin, TX 78774 | | | Litigation | x | x | x | | Unknown |
| Legendary Field Exhibitions, LLC | Texas Temporary Fence | Address on file | | | Unearned Revenue | | | | | $ 160.00 |
| Legendary Field Exhibitions, LLC | Texas Veteran Security | texas.vetops@gmail.com | | | Trade | | | | | $ 1,909.53 |
| Legendary Field Exhibitions, LLC | Texas Veteran Security | texas.vetops@gmail.com | | | Trade | | | | | $ 2,788.52 |
| Legendary Field Exhibitions, LLC | THARP / MALA | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | thayer, gerald | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | The Castle Consulting Firm | Address on file | | | Unearned Revenue | | | | | $ 400.00 |
| Legendary Field Exhibitions, LLC | The City of San Diego | PO Box 129020 San Diego CA 92112-9020 | | | Trade | | | | | $ 111,352.10 |
| Legendary Field Exhibitions, LLC | The Commercial Appeal | P.O Box 630037 Cincinnati OH 45263-0037 | | | Trade | | | | | $ 20,873.90 |
| Legendary Field Exhibitions, LLC | The Ebersol Lanigan Company LLC | 8447 Wilshire Blvd. Suite 300 Beverly Hills CA 90211 | | | Trade | | | | | $ 182,851.00 |
| Legendary Field Exhibitions, LLC | The Emblem Source LLC | 4575 Westgrove Ste 500 Addison TX 75001 | | | Trade | | | | | $ 1,018.99 |
| Legendary Field Exhibitions, LLC | The Emily Morgan Hotel a Doubletree by Hilton | 705 E. Houston Street C/O Mario Mauricio San Antonio TX 78205 | | | Trade | | | | | $ 324,416.29 |
| Legendary Field Exhibitions, LLC | The Enterprise-Utah's Business Journal | PO Box 11778 Salt Lake City UT 84147 | | | Trade | | | | | $ 5,000.00 |
| Legendary Field Exhibitions, LLC | The Fanning Law Firm APC | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | The Farm | Address on file | | | Trade | | | | | $ 3,500.00 |
| Legendary Field Exhibitions, LLC | The Goal | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | The H and W Group, LLC | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | The Highland Mint | 4100 North Riverside Drive Melbourne FL 32937 | | | Trade | | | | | $ 672.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | The Montag Group | 7 Renaissance Sq 2nd Fl White Plains, NY 10601 | | | Trade | | | | | $ 100,000.00 |
| Legendary Field Exhibitions, LLC | The PMI Group | Address on file | | | Unearned Revenue | | | | | $ 440.00 |
| Legendary Field Exhibitions, LLC | THE SCOREBOARD | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | The Switch Enterprises, LLC | 693 Main Street Suite A-2 Osterville MA 02655 | | | Trade | | | | | $ 41,800.00 |
| Legendary Field Exhibitions, LLC | Theed, Michael | Address on file | | | Unearned Revenue | | | | | $ 22.00 |
| Legendary Field Exhibitions, LLC | Theiss, Brandon | Address on file | | | Unearned Revenue | | | | | $ 66.00 |
| Legendary Field Exhibitions, LLC | Theta Chi Fraternity | UCF PO Box 161760 Orlando FL 32816 | | | Trade | | | | | $ 1,000.00 |
| Legendary Field Exhibitions, LLC | Theil, Scott | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Thompson, Patrice | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Thimes, Jodie | Address on file | | | Unearned Revenue | | | | | $ 105.00 |
| Legendary Field Exhibitions, LLC | Thomas Reprographics, Inc. d/b/a Thomas Printworks | 5000 SW 75thAvenue, Suite 112 Miami FL 33155 | | | Trade | | | | | $ 1,937.70 |
| Legendary Field Exhibitions, LLC | Thomas, Adam | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Thomas, Cassandra | Address on file | | | Unearned Revenue | | | | | $ 76.00 |
| Legendary Field Exhibitions, LLC | Thomas, Charlie | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Thomas, Chris | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Thomas, Emmanuel | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Thomas, Gary Allen | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Thomas, Greg | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Thomas, James | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Thomas, John | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | thomas, kayla | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | Thomas, Keith | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Thomas, Laketh | Address on file | | | Unearned Revenue | | | | | $ 105.00 |
| Legendary Field Exhibitions, LLC | Thomas, Lea Ann | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Thomas, Lisa | Address on file | | | Unearned Revenue | | | | | $ 31.28 |
| Legendary Field Exhibitions, LLC | Thomas, Mikhail | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | thomas, regina | Address on file | | | Unearned Revenue | | | | | $ 40.00 |
| Legendary Field Exhibitions, LLC | Thomas, Sam | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | Thomas, Sara | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Thomas, Shonna | Address on file | | | Unearned Revenue | | | | | $ 57.00 |
| Legendary Field Exhibitions, LLC | Thomas, Sonya | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Thomas, Terry | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Thomas, Wayne | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Thomas-Lawson, Mitzi | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Thomas-Logan, LLC | PO Box 39 Cornelius NC 28031-0039 | | | Trade | | | | | $ 2,000.00 |
| Legendary Field Exhibitions, LLC | Thompson, Bernard | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | Thompson, Brian | Address on file | | | Unearned Revenue | | | | | $ 120.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Thompson, Bryan | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Thompson, Cary | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Thompson, Chris | Address on file | | | Unearned Revenue | | | | | $ 250.00 |
| Legendary Field Exhibitions, LLC | Thompson, Chrissy | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Thompson, Christian | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Thompson, Denise | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Thompson, Gregory | Address on file | | | Unearned Revenue | | | | | $ 800.00 |
| Legendary Field Exhibitions, LLC | Thompson, Haydn | Address on file | | | Unearned Revenue | | | | | $ 234.00 |
| Legendary Field Exhibitions, LLC | Thompson, Holly | Address on file | | | Unearned Revenue | | | | | $ 40.00 |
| Legendary Field Exhibitions, LLC | Thompson, Kevin | Address on file | | | Unearned Revenue | | | | | $ 300.00 |
| Legendary Field Exhibitions, LLC | Thompson, Michael | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Thompson, Nick | Address on file | | | Unearned Revenue | | | | | $ 250.00 |
| Legendary Field Exhibitions, LLC | Thompson, Roderick | Address on file | | | Unearned Revenue | | | | | $ 90.00 |
| Legendary Field Exhibitions, LLC | Thompson, Ryan | Address on file | | | Unearned Revenue | | | | | $ 90.00 |
| Legendary Field Exhibitions, LLC | Thompson, Sarah | Address on file | | | Unearned Revenue | | | | | $ 340.00 |
| Legendary Field Exhibitions, LLC | Thompson, Shane | Address on file | | | Unearned Revenue | | | | | $ 250.00 |
| Legendary Field Exhibitions, LLC | Thompson, Shaun | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Thompson, Thomas | Address on file | | | Unearned Revenue | | | | | $ 220.00 |
| Legendary Field Exhibitions, LLC | Thompson, Timothy | Address on file | | | Unearned Revenue | | | | | $ 112.00 |
| Legendary Field Exhibitions, LLC | Thompson, Vaughn | Address on file | | | Unearned Revenue | | | | | $ 375.00 |
| Legendary Field Exhibitions, LLC | Thomson, Jennifer | Address on file | | | Unearned Revenue | | | | | $ 280.00 |
| Legendary Field Exhibitions, LLC | Thomson, William | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Thorne, Brian | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Thornton, Adam | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Thornton, kim | Address on file | | | Unearned Revenue | | | | | $ 270.00 |
| Legendary Field Exhibitions, LLC | Thornton, Travis | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Thorp, James | Address on file | | | Unearned Revenue | | | | | $ 280.00 |
| Legendary Field Exhibitions, LLC | Thrasher, Thomas | Address on file | | | Unearned Revenue | | | | | $ 75.00 |
| Legendary Field Exhibitions, LLC | Threaded Agency | 3025 Piedmont Rd. NE, Bldg 5-205 Atlanta GA 30305 | | | Trade | | | | | $ 12,500.00 |
| Legendary Field Exhibitions, LLC | Three Sisters Partnership | Attn: Accounts Receivable Department Acct #IT0001262- ABEAW01 PO Box 9691 Memphis TN 38171- | | | Trade | | | | | $ 8,766.84 |
| Legendary Field Exhibitions, LLC | THRIFTY Car rental | P O Box 35250 Tulsa OK 74153-1167 | | | Trade | | | | | $ 246.70 |
| Legendary Field Exhibitions, LLC | Throckmorton, Cade | Address on file | | | Trade | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | Thuente, Joe | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Thurman, Gwen | Address on file | | | Unearned Revenue | | | | | $ 80.00 |
| Legendary Field Exhibitions, LLC | Thurmond, Janae | Address on file | | | Unearned Revenue | | | | | $ 35.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Thurner, Steve | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Tibbitts, Jonathan | Address on file | | | Unearned Revenue | | | | | $ 250.00 |
| Legendary Field Exhibitions, LLC | Ticket Galaxy | Address on file | | | Unearned Revenue | | | | | $ 2,445.00 |
| Legendary Field Exhibitions, LLC | Ticket Galaxy AZH | Address on file | | | Unearned Revenue | | | | | $ 2,290.00 |
| Legendary Field Exhibitions, LLC | Ticket Galaxy San Diego | Address on file | | | Unearned Revenue | | | | | $ 3,850.00 |
| Legendary Field Exhibitions, LLC | Ticketmaster LLC | Ticketmaster LLC 14643 Collections Center Drive Chicago IL 60693 | | | Trade | | | | | $ 55,124.85 |
| Legendary Field Exhibitions, LLC | Tiemann, Tim | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | TIEMANN, WAYNE | Address on file | | | Unearned Revenue | | | | | $ 245.00 |
| Legendary Field Exhibitions, LLC | Tiernan, Joe | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Tijerina, Joseph | Address on file | | | Unearned Revenue | | | | | $ 128.00 |
| Legendary Field Exhibitions, LLC | Tijerina, Luis | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Tijerina, Santiago | Address on file | | | Unearned Revenue | | | | | $ 80.00 |
| Legendary Field Exhibitions, LLC | Tikotson, Esme | Address on file | | | Unearned Revenue | | | | | $ 195.00 |
| Legendary Field Exhibitions, LLC | Tikotson, Jeffary | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Tilson, John | Address on file | | | Unearned Revenue | | | | | $ 104.00 |
| Legendary Field Exhibitions, LLC | Tilson, Chris | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | timberline moulding | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Timeline Productions LLC | 1721 S. National Ave Springfield MO 65804 | | | Trade | | | | | $ 4,045.00 |
| Legendary Field Exhibitions, LLC | Timmel, Michael | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Timson, Lincoln | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | Tindol, Lance | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Tingley, Christopher | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Tinker, Larry | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Tippery, Beth | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Tipcord, Dustin | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Tirado, Josue | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Tirado, Nelson | Address on file | | | Unearned Revenue | | | | | $ 152.00 |
| Legendary Field Exhibitions, LLC | Tirado, Sergio | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | tjong, Joshua | Address on file | | | Unearned Revenue | | | | | $ 27.00 |
| Legendary Field Exhibitions, LLC | TNT Game Truck, LLC | 2076 Rhapsody Ct Marietta LA 30064 | | | Trade | | | | | $ 1,398.00 |
| Legendary Field Exhibitions, LLC | Tobias-Molina, Jo Ann | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Todd Siddons Enterprises | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Todd, Christina | Address on file | | | Unearned Revenue | | | | | $ 30.50 |
| Legendary Field Exhibitions, LLC | Todd, James | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | TOKARZ, LORRAINE | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Toledo, Jennifer | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Toliver, Michael | Address on file | | | Unearned Revenue | | | | | $ 160.00 |
| Legendary Field Exhibitions, LLC | Tomaselli, Steven | Address on file | | | Unearned Revenue | | | | | $ 220.00 |
| Legendary Field Exhibitions, LLC | Tomlin, Krystal | Address on file | | | Unearned Revenue | | | | | $ 10.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Tompkins, John | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Tonkins, Mark | Address on file | | | Unearned Revenue | | | | | $ 1,200.00 |
| Legendary Field Exhibitions, LLC | Topp, Thomas | Address on file | | | Unearned Revenue | | | | | $ 55.50 |
| Legendary Field Exhibitions, LLC | Torbert, Andrew | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Tornado, Jose | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Torre, Jose | Address on file | | | Unearned Revenue | | | | | $ 54.00 |
| Legendary Field Exhibitions, LLC | Torres, Albert | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Torres, arturo | Address on file | | | Unearned Revenue | | | | | $ 45.00 |
| Legendary Field Exhibitions, LLC | Torres, Bobby | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Torres, Chris | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Torres, Jason | Address on file | | | Unearned Revenue | | | | | $ 10.00 |
| Legendary Field Exhibitions, LLC | Torres, John | Address on file | | | Unearned Revenue | | | | | $ 1,430.00 |
| Legendary Field Exhibitions, LLC | Torres, Joshua | Address on file | | | Unearned Revenue | | | | | $ 162.00 |
| Legendary Field Exhibitions, LLC | Torres, Juliana | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Torres, Martin | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Torres, Rick | Address on file | | | Unearned Revenue | | | | | $ 55.50 |
| Legendary Field Exhibitions, LLC | Torres, Ted | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Torres, Vicente | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Torres, Willie | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | totahdj@hotmail.com, shelley | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Total Mobility Services | Address on file | | | Unearned Revenue | | | | | $ 470.00 |
| Legendary Field Exhibitions, LLC | Total Traffic Network | Address on file | | | Trade | | | | | $ 4,105.00 |
| Legendary Field Exhibitions, LLC | Toth, James | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Totten, Brian | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Touaignant, James | Address on file | | | Unearned Revenue | | | | | $ 90.00 |
| Legendary Field Exhibitions, LLC | Touwley, Rosemary | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | TOVAR, Elizabeth | Address on file | | | Unearned Revenue | | | | | $ 166.50 |
| Legendary Field Exhibitions, LLC | Tovar, Vincent | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Tovey, Matthew | Address on file | | | Unearned Revenue | | | | | $ 80.00 |
| Legendary Field Exhibitions, LLC | Towers, Beau | Address on file | | | Unearned Revenue | | | | | $ 1,250.00 |
| Legendary Field Exhibitions, LLC | Towers, Albert | Address on file | | | Unearned Revenue | | | | | $ 44.00 |
| Legendary Field Exhibitions, LLC | Townsend, Crystal | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Townsend, Evan | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Townsend, James | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Towry, John | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Trammro, Kevin | Address on file | | | Unearned Revenue | | | | | $ 320.00 |
| Legendary Field Exhibitions, LLC | Tran, Nathan | Address on file | | | Unearned Revenue | | | | | $ 170.00 |
| Legendary Field Exhibitions, LLC | Tran, Philip | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Tran, Quoc | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | Tran, Thong | Address on file | | | Unearned Revenue | | | | | $ 480.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Tran, Vinh | Address on file | | | Unearned Revenue | | | | | $ 280.00 |
| Legendary Field Exhibitions, LLC | Trane | Address on file | | | Unearned Revenue | | | | | $ 800.00 |
| Legendary Field Exhibitions, LLC | Travis, Justine | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Troka, Lindsey | Address on file | | | Unearned Revenue | | | | | $ 90.00 |
| Legendary Field Exhibitions, LLC | Treadway, Charles | Address on file | | | Unearned Revenue | | | | | $ 500.00 |
| Legendary Field Exhibitions, LLC | Trejo, Larry | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Trejo, LeAnn | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | tremonti, steven | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Trent, Margaret | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Tressler, II, Dan | Address on file | | | Unearned Revenue | | | | | $ 17.00 |
| Legendary Field Exhibitions, LLC | Trevino, Danny | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Trevino, Francisco | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Trevino, Gabe | Address on file | | | Unearned Revenue | | | | | $ 190.00 |
| Legendary Field Exhibitions, LLC | Trevino, Jcisaac | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Trevino, Jose | Address on file | | | Unearned Revenue | | | | | $ 270.00 |
| Legendary Field Exhibitions, LLC | Trevino, Matthew | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Trevino, Michael | Address on file | | | Unearned Revenue | | | | | $ 0.04 |
| Legendary Field Exhibitions, LLC | Trevino, Stephen | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Trevino, Timothy | Address on file | | | Unearned Revenue | | | | | $ 121.50 |
| Legendary Field Exhibitions, LLC | TRI-C Club Supply Inc. | 32615 Park Lane St. Garden City MI 48135 | | | Trade | | | | | $ 17,687.79 |
| Legendary Field Exhibitions, LLC | Trie-valenti, Jennifer | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | FRIGGS JAMES | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Trimm, Matthew | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Trindad Realty Partners Inc | Address on file | | | Unearned Revenue | | | | | $ 420.00 |
| Legendary Field Exhibitions, LLC | Triplett, Tanner | Address on file | | | Unearned Revenue | | | | | $ 45.00 |
| Legendary Field Exhibitions, LLC | Tripp, Benjamin | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | TROBAUGH, NIKKI | Address on file | | | Unearned Revenue | | | | | $ 40.00 |
| Legendary Field Exhibitions, LLC | Trombley, Brian | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Trost, Bill | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Troth, Kirby | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | TROTTER DOOR & TRIM INC | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Trovillion, David | Address on file | | | Unearned Revenue | | | | | $ 17.00 |
| Legendary Field Exhibitions, LLC | Troxel, Dan | Address on file | | | Unearned Revenue | | | | | $ 300.00 |
| Legendary Field Exhibitions, LLC | Trudeau, Corey | Address on file | | | Unearned Revenue | | | | | $ 90.00 |
| Legendary Field Exhibitions, LLC | Trudeau, Thomas | Address on file | | | Unearned Revenue | | | | | $ 90.00 |
| Legendary Field Exhibitions, LLC | Trueblood, Wes | Address on file | | | Unearned Revenue | | | | | $ 45.00 |
| Legendary Field Exhibitions, LLC | Trujillo, Robert | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Trumble, William | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Truss, Audra | Address on file | | | Unearned Revenue | | | | | $ 170.00 |
| Legendary Field Exhibitions, LLC | Trussell, Christopher | Address on file | | | Unearned Revenue | | | | | $ 60.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | TSG Holdings, LLC | 300 N. Sepulveda Blvd Suite 1016 El Segundo CA 90245 | | | Trade | | | | | $ 15,000.00 |
| Legendary Field Exhibitions, LLC | Tsay, Rung-Kai | Address on file | | | Unearned Revenue | | | | | $ 45.00 |
| Legendary Field Exhibitions, LLC | Tu, Jason | Address on file | | | Unearned Revenue | | | | | $ 250.00 |
| Legendary Field Exhibitions, LLC | Tuan, Han-Hsien | Address on file | | | Unearned Revenue | | | | | $ 1,200.00 |
| Legendary Field Exhibitions, LLC | Tubbs, Suzanne | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Tucker Castleberry Printing, Inc. | 3500 McCall Pl Atlanta GA 30340 | | | Trade | | | | | $ 25,131.94 |
| Legendary Field Exhibitions, LLC | Tucker, Bonnie | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Tucker, Darian | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Tucker, Seth | Address on file | | | Unearned Revenue | | | | | $ 1,200.00 |
| Legendary Field Exhibitions, LLC | Tucker, Willie | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Tuckey, Jeremy T. | Address on file | | | Unearned Revenue | | | | | $ 340.00 |
| Legendary Field Exhibitions, LLC | Tuer, William | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Tully, Matt | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Tummins, Donald | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Turcios, Richard | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Turella-Garcia, Gina | Address on file | | | Unearned Revenue | | | | | $ 81.00 |
| Legendary Field Exhibitions, LLC | Turley, Alex | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Turnage, Lori | Address on file | | | Unearned Revenue | | | | | $ 320.00 |
| Legendary Field Exhibitions, LLC | Turner, Adam | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Turner, Amy | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Turner, Dennis | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Turner, John | Address on file | | | Unearned Revenue | | | | | $ 90.00 |
| Legendary Field Exhibitions, LLC | Turner, Matthew | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Turner, Sam | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | Turner, Stanley | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Turner-Allen, Deborah | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Turquoise Barn Cider | Address on file | | | Unearned Revenue | | | | | $ 105.00 |
| Legendary Field Exhibitions, LLC | Turriff, Dennis | Address on file | | | Unearned Revenue | | | | | $ 90.00 |
| Legendary Field Exhibitions, LLC | Tuttle, Darrel | Address on file | | | Unearned Revenue | | | | | $ 90.00 |
| Legendary Field Exhibitions, LLC | tuttle, randy | Address on file | | | Unearned Revenue | | | | | $ 64.00 |
| Legendary Field Exhibitions, LLC | Tweedy, Deborah | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Twining, Brian | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | tyler, alyssa | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Tyler, Michelle | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Tyler, Pamela | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Tyler, Stacey | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Tyler, Thomas | Address on file | | | Unearned Revenue | | | | | $ 132.00 |
| Legendary Field Exhibitions, LLC | Tylim, Frederik | Address on file | | | Unearned Revenue | | | | | $ 31.28 |
| Legendary Field Exhibitions, LLC | Tzoucalis, Clay | Address on file | | | Unearned Revenue | | | | | $ 390.00 |
| Legendary Field Exhibitions, LLC | U.S. Security Associates Inc. dba Advance Security | Address on file | | | Trade | | | | | $ 965.58 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | UAB Blazers | Address on file | | | Trade | | | | | $ 8,000.00 |
| Legendary Field Exhibitions, LLC | Ubl, matt | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Uddin, Philip | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Uhls, Tyler | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Ultimate Tailgating | 116 Calming Water Trl Suite 200 Dallas GA 30132 | | | Trade | | | | | $ 15,000.00 |
| Legendary Field Exhibitions, LLC | Ultra Care Concepts, Inc. | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Umali, Charlie | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | UNCF | 229 Peachtree St. NE suite 2350 Atlanta GA 30303 | | | Trade | | | | | $ 7,500.00 |
| Legendary Field Exhibitions, LLC | Underwood , Laurence | Address on file | | | Unearned Revenue | | | | | $ 300.00 |
| Legendary Field Exhibitions, LLC | Underwood, David | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Ungvarsky, Brock | Address on file | | | Unearned Revenue | | | | | $ 25.00 |
| Legendary Field Exhibitions, LLC | United Rentals North America, Inc | PO Box 100711 Atlanta GA 30384-0711 | | | Trade | | | | | $ 2,237.26 |
| Legendary Field Exhibitions, LLC | University of Central Florida (UCF) | 4465 Knights Victory Way Orlando, FL 32816 | | | Trade | | | | | $ 79.65 |
| Legendary Field Exhibitions, LLC | University of Central Florida Athletics Association (University System of Florida) | 4465 Knights Victory Way Orlando, FL 32816 | | | Trade | | | | | $ 778,883.11 |
| Legendary Field Exhibitions, LLC | University of San Diego Athletics Facilities - Kirby Ulanich | 5998 Alcala Park San Diego CA 92110-2492 | | | Trade | | | | | $ 2,000.00 |
| Legendary Field Exhibitions, LLC | University of Utah | Rice-Eccles Stadium & Tower University of Utah Salt Lake City UT 84112-0200 | | | Trade | | | | | $ 1,228.50 |
| Legendary Field Exhibitions, LLC | University of Utah Health dba AmChea Ricci, University of Utah Health | 127 S. 500 E. Rm 4600 Attn: AmChea Ricci Salt Lake City UT 84111 | | | Trade | | | | | $ 113,118.80 |
| Legendary Field Exhibitions, LLC | Univision Radio Phoenix, Inc. | PO Box 740721 Los Angeles CA 90074-0721 | | | Trade | | | | | $ 1,725.59 |
| Legendary Field Exhibitions, LLC | Upright, Patricya | Address on file | | | Unearned Revenue | | | | | $ 109.50 |
| Legendary Field Exhibitions, LLC | UPS Store | 6060 Cornerstone Ct W; San Diego, CA 92121 | | | Trade | | | | | $ 2,347.44 |
| Legendary Field Exhibitions, LLC | Urban Scape, Llv | Address on file | | | Unearned Revenue | | | | | $ 7,500.00 |
| Legendary Field Exhibitions, LLC | Urbanowski, Wayne | Address on file | | | Unearned Revenue | | | | | $ 170.00 |
| Legendary Field Exhibitions, LLC | Urbanski, Thomas | Address on file | | | Unearned Revenue | | | | | $ 300.00 |
| Legendary Field Exhibitions, LLC | Urias, Christian | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Urias, Damian | Address on file | | | Unearned Revenue | | | | | $ 35.00 |
| Legendary Field Exhibitions, LLC | Uribe, Eufemia | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Uriegas, Anthony | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Urow, Michael | Address on file | | | Unearned Revenue | | | | | $ 112.00 |
| Legendary Field Exhibitions, LLC | Urquhart, Kellie | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Urquola, Ray | Address on file | | | Unearned Revenue | | | | | $ 75.00 |
| Legendary Field Exhibitions, LLC | US Health Advisors - Marland | Address on file | | | Unearned Revenue | | | | | $ 315.00 |
| Legendary Field Exhibitions, LLC | Utas, Cyrena | Address on file | | | Unearned Revenue | | | | | $ 72.00 |
| Legendary Field Exhibitions, LLC | Utley, Jeremiah | Address on file | | | Unearned Revenue | | | | | $ 30.00 |

In re Legendary Field Exhibitions, LLC
Case No.
Schedule E/F  Part 2 - Creditors With Non-Priority Unsecured Claims

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | UTSA Alumni Association | One UTSA Circle San Antonio, TX 78249 | | | Trade | | | | | $ 1,000.00 |
| Legendary Field Exhibitions, LLC | Uhlenback, Royce | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Uy, Francis | Address on file | | | Unearned Revenue | | | | | $ 40.00 |
| Legendary Field Exhibitions, LLC | uzoh, michelle | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Vahrenwald, Ryan | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Valadez, Alora | Address on file | | | Unearned Revenue | | | | | $ 0.02 |
| Legendary Field Exhibitions, LLC | Valadez, David | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | VALADEZ, HIRAM | Address on file | | | Unearned Revenue | | | | | $ 250.00 |
| Legendary Field Exhibitions, LLC | VALADEZ, RICK | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Valadez, Robert | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Valasquez, Jonathan | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Valcarcel, Andres | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | valdez_giancarlo | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Valdez, Larry | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Valdez, Lisa | Address on file | | | Unearned Revenue | | | | | $ 10.00 |
| Legendary Field Exhibitions, LLC | Valdez, Marco | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Valdez, Senon | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Valdez-Buck, Rolando | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Valdivia, Kenny | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | valenza, Nick | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | Valenzuela, Sarah | Address on file | | | Unearned Revenue | | | | | $ 40.00 |
| Legendary Field Exhibitions, LLC | Valero, Eddie E. | Address on file | | | Unearned Revenue | | | | | $ 300.00 |
| Legendary Field Exhibitions, LLC | Valero, Rene | Address on file | | | Unearned Revenue | | | | | $ 35.00 |
| Legendary Field Exhibitions, LLC | Valero, Xavier | Address on file | | | Unearned Revenue | | | | | $ 170.00 |
| Legendary Field Exhibitions, LLC | VALIANT INTEGRATED SERVICES | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Valle Luna | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Valle, Daniel | Address on file | | | Unearned Revenue | | | | | $ 40.00 |
| Legendary Field Exhibitions, LLC | Valle, Jillian | Address on file | | | Unearned Revenue | | | | | $ 61.00 |
| Legendary Field Exhibitions, LLC | Valle, Jimmy | Address on file | | | Unearned Revenue | | | | | $ 25.00 |
| Legendary Field Exhibitions, LLC | Valle, William | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Vallee, Dawn | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Valles, Eric | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Valti, Roger | Address on file | | | Unearned Revenue | | | | | $ 75.00 |
| Legendary Field Exhibitions, LLC | Van Buren, Gerald | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Van Daesen, Joe | Address on file | | | Unearned Revenue | | | | | $ 350.00 |
| Legendary Field Exhibitions, LLC | VAN DIJK, THOMAS | Address on file | | | Unearned Revenue | | | | | $ 22.00 |
| Legendary Field Exhibitions, LLC | Van Heusen, Michael | Address on file | | | Unearned Revenue | | | | | $ 104.00 |
| Legendary Field Exhibitions, LLC | Van Witzenburg, Dale | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Vance, Chad | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Vandenberg, David | Address on file | | | Unearned Revenue | | | | | $ 350.00 |
| Legendary Field Exhibitions, LLC | Vandenbosch, Bill | Address on file | | | Unearned Revenue | | | | | $ 170.00 |
| Legendary Field Exhibitions, LLC | Vandenover, Jon | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Vanderberg, Liz | Address on file | | | Unearned Revenue | | | | | $ 116.00 |
| Legendary Field Exhibitions, LLC | Vandergriff, Jason | Address on file | | | Unearned Revenue | | | | | $ 50.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Vandwedt, Amy | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Vanech, Robert | Address on file | | | Litigation | x | x | x | | Unknown |
| Legendary Field Exhibitions, LLC | Vanetti, Lorene | Address on file | | | Unearned Revenue | | | | | $ 440.00 |
| Legendary Field Exhibitions, LLC | VanGundy, Jeff | Address on file | | | Unearned Revenue | | | | | $ 0.02 |
| Legendary Field Exhibitions, LLC | Vanleeuwen, John | Address on file | | | Unearned Revenue | | | | | $ 35.00 |
| Legendary Field Exhibitions, LLC | Vann, Steffani | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | VanSant, Ryan | Address on file | | | Unearned Revenue | | | | | $ 25.00 |
| Legendary Field Exhibitions, LLC | Vara, Richard | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Varble, Marty | Address on file | | | Unearned Revenue | | | | | $ 168.00 |
| Legendary Field Exhibitions, LLC | Varela, David | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Vargas, Anthony | Address on file | | | Unearned Revenue | | | | | $ 45.00 |
| Legendary Field Exhibitions, LLC | Vargas, Elvira | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Vargas, Oswaldo | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Vargo, Blake | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | various, Trey | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Varley, Curtis | Address on file | | | Unearned Revenue | | | | | $ 160.00 |
| Legendary Field Exhibitions, LLC | Varnadore, Jordan | Address on file | | | Unearned Revenue | | | | | $ 1,050.00 |
| Legendary Field Exhibitions, LLC | Varner, Nicole | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Varrieur, Stephen | Address on file | | | Unearned Revenue | | | | | $ 2,100.00 |
| Legendary Field Exhibitions, LLC | Vasile, Michelle | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Vasquez, Antonio | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Vasquez, Bill | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Vasquez, Eddie | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Vasquez, Gilbert | Address on file | | | Unearned Revenue | | | | | $ 40.00 |
| Legendary Field Exhibitions, LLC | Vasquez, Jose | Address on file | | | Unearned Revenue | | | | | $ 61.00 |
| Legendary Field Exhibitions, LLC | Vasquez, Martin | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Vasquez, Melissa | Address on file | | | Unearned Revenue | | | | | $ 81.00 |
| Legendary Field Exhibitions, LLC | VASQUEZ, RAFAEL | Address on file | | | Unearned Revenue | | | | | $ 121.00 |
| Legendary Field Exhibitions, LLC | Vasquez, Raul | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Vassell, Conrad | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Vaughan, Bill | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Vaughan, Courtney | Address on file | | | Unearned Revenue | | | | | $ 170.00 |
| Legendary Field Exhibitions, LLC | Vaughan, Jeff | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Vaughan, Scott | Address on file | | | Unearned Revenue | | | | | $ 220.00 |
| Legendary Field Exhibitions, LLC | Vaughn, Cary | Address on file | | | Unearned Revenue | | | | | $ 123.52 |
| Legendary Field Exhibitions, LLC | Vaughn, Donna | Address on file | | | Unearned Revenue | | | | | $ 220.00 |
| Legendary Field Exhibitions, LLC | Vaughn, Matthew | Address on file | | | Unearned Revenue | | | | | $ 35.00 |
| Legendary Field Exhibitions, LLC | Vaughn, Nia | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Vaughn, Rev | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | vazquez, Cynthia | Address on file | | | Unearned Revenue | | | | | $ 52.00 |
| Legendary Field Exhibitions, LLC | Vazquez, James | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Vazquez, Luis | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Vedeen, Don | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Vega, Erik | Address on file | | | Unearned Revenue | | | | | $ 50.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Vega, Ricardo | Address on file | | | Unearned Revenue | | | | | $ 112.00 |
| Legendary Field Exhibitions, LLC | Veilleux, Brenda | Address on file | | | Unearned Revenue | | | | | $ 75.00 |
| Legendary Field Exhibitions, LLC | Vellon, Joseph | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Vela, Raymond | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Vela, Robert | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Velarde, Sarah | Address on file | | | Unearned Revenue | | | | | $ 220.00 |
| Legendary Field Exhibitions, LLC | Velasquez, Joseph | Address on file | | | Unearned Revenue | | | | | $ 111.00 |
| Legendary Field Exhibitions, LLC | Velazquez, Luis R | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | velazquez, max | Address on file | | | Unearned Revenue | | | | | $ 54.00 |
| Legendary Field Exhibitions, LLC | Velazquez, Vanesa | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Velazquez-DeBoer, Linda | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Veld, Stan | Address on file | | | Unearned Revenue | | | | | $ 300.00 |
| Legendary Field Exhibitions, LLC | Veliz, Arthur | Address on file | | | Unearned Revenue | | | | | $ 10.00 |
| Legendary Field Exhibitions, LLC | Venditti, Nicolas | Address on file | | | Unearned Revenue | | | | | $ 80.00 |
| Legendary Field Exhibitions, LLC | Veneza, Michael | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Venzor Sr. Martin I | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Vera, Alejandro | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Vera, Arely | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | verbalaitis, luke | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Verette, Alan | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Vernon, Jill | Address on file | | | Unearned Revenue | | | | | $ 31.28 |
| Legendary Field Exhibitions, LLC | Vicino, Christine | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Vicis | 570 Moran St. Seattle WA 98109 | | | Trade | | | | | $ 8,558.87 |
| Legendary Field Exhibitions, LLC | Vick, Trey | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Vickers, Mitchell | Address on file | | | Unearned Revenue | | | | | $ 240.00 |
| Legendary Field Exhibitions, LLC | Viera-Echevarria, Natalie | Address on file | | | Unearned Revenue | | | | | $ 34.00 |
| Legendary Field Exhibitions, LLC | vigal, jeremy | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Vigil, Andrew | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Vigil, Julio | Address on file | | | Unearned Revenue | | | | | $ 40.00 |
| Legendary Field Exhibitions, LLC | Vigne, David | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Villalobos, Art | Address on file | | | Unearned Revenue | | | | | $ 345.00 |
| Legendary Field Exhibitions, LLC | villalon, victor | Address on file | | | Unearned Revenue | | | | | $ 111.00 |
| Legendary Field Exhibitions, LLC | Villanueva, Amadeo | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | VILLANUEVA, GINA | Address on file | | | Unearned Revenue | | | | | $ 61.00 |
| Legendary Field Exhibitions, LLC | Villanueva, John | Address on file | | | Unearned Revenue | | | | | $ 80.00 |
| Legendary Field Exhibitions, LLC | Villanueva, Jose | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Villanueva, Melissa | Address on file | | | Unearned Revenue | | | | | $ 81.00 |
| Legendary Field Exhibitions, LLC | Villanueva, Michelle | Address on file | | | Unearned Revenue | | | | | $ 30.50 |
| Legendary Field Exhibitions, LLC | Villanueva, Pedro | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | villar, esmeralda | Address on file | | | Unearned Revenue | | | | | $ 10.00 |
| Legendary Field Exhibitions, LLC | Villarreal, E Hector | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Villarreal, Arthur | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Villarreal, Henry | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Villarreal, Jorge | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | villarreal, omar | Address on file | | | Unearned Revenue | | | | | $ 60.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Villarreal, Patricia | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Villarreal, Salvador | Address on file | | | Unearned Revenue | | | | | $ 45.00 |
| Legendary Field Exhibitions, LLC | Villarreal, Raul | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Villasca, Margaret | Address on file | | | Unearned Revenue | | | | | $ 81.00 |
| Legendary Field Exhibitions, LLC | Vincent, Lisa | Address on file | | | Unearned Revenue | | | | | $ 1,400.00 |
| Legendary Field Exhibitions, LLC | vincina, joann | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Vincent, Paula | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Viola, Ian | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Violet Crown Independent | 11715 Capotillo Unit 2 San Antonio TX 78023 | | | Trade | | | | | $ 2,000.00 |
| Legendary Field Exhibitions, LLC | Virgen, Jose | Address on file | | | Unearned Revenue | | | | | $ 40.00 |
| Legendary Field Exhibitions, LLC | Virginia, Jeff | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Virissimo, Jeanne | Address on file | | | Unearned Revenue | | | | | $ 25.00 |
| Legendary Field Exhibitions, LLC | Virissimo, Taryn | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Vision Service Plan – VSP | Address on file | | | Trade | | | | | $ 7,462.15 |
| Legendary Field Exhibitions, LLC | Viskovich, Fred | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | VITAC Corporation | 8300 E Maplewood Ave Suite 310 Greenwood Village CO 80111 | | | Trade | | | | | $ 13,230.00 |
| Legendary Field Exhibitions, LLC | Vitecka, Jana | Address on file | | | Unearned Revenue | | | | | $ 27.00 |
| Legendary Field Exhibitions, LLC | Vitela, Alex | Address on file | | | Unearned Revenue | | | | | $ 75.00 |
| Legendary Field Exhibitions, LLC | Vititoe, James | Address on file | | | Unearned Revenue | | | | | $ 10.00 |
| Legendary Field Exhibitions, LLC | Vitro, John | Address on file | | | Unearned Revenue | | | | | $ 500.00 |
| Legendary Field Exhibitions, LLC | Voellner, Bryan | Address on file | | | Unearned Revenue | | | | | $ 45.00 |
| Legendary Field Exhibitions, LLC | vogel, jared | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Volkworx by Advanta NA, Inc. | 25 Main Street Tuckahoe NY 10707 | | | Trade | | | | | $ 59,008.00 |
| Legendary Field Exhibitions, LLC | Volkerson, Harold | Address on file | | | Unearned Revenue | | | | | $ 320.00 |
| Legendary Field Exhibitions, LLC | Volkerson, Tim | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Vollknecht, David | Address on file | | | Unearned Revenue | | | | | $ 95.00 |
| Legendary Field Exhibitions, LLC | Vollmer, Alan | Address on file | | | Unearned Revenue | | | | | $ 117.00 |
| Legendary Field Exhibitions, LLC | Volusia United Educators | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | VON ESSEN, DEBRA | Address on file | | | Unearned Revenue | | | | | $ 160.00 |
| Legendary Field Exhibitions, LLC | Vosarnir, Patrick | Address on file | | | Unearned Revenue | | | | | $ 48.00 |
| Legendary Field Exhibitions, LLC | Voth, David | Address on file | | | Unearned Revenue | | | | | $ 300.00 |
| Legendary Field Exhibitions, LLC | Vulcan Park and Museum | 1710 Valley View Drive Birmingham AL 35209 | | | Trade | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | vutto, brandon | Address on file | | | Unearned Revenue | | | | | $ 116.00 |
| Legendary Field Exhibitions, LLC | Vuolo, Randy | Address on file | | | Unearned Revenue | | | | | $ 10.00 |
| Legendary Field Exhibitions, LLC | Waalen, Jill | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Wabby, James | Address on file | | | Unearned Revenue | | | | | $ 500.00 |
| Legendary Field Exhibitions, LLC | Wacker, Carri | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | waddle, michael | Address on file | | | Unearned Revenue | | | | | $ 40.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Wade, Karen | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Wadley, Jim | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Wages, Jim | Address on file | | | Unearned Revenue | | | | | $ 400.00 |
| Legendary Field Exhibitions, LLC | Waggoner, Dawn | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Waggoner, Jack | Address on file | | | Unearned Revenue | | | | | $ 170.00 |
| Legendary Field Exhibitions, LLC | wagner, ben | Address on file | | | Unearned Revenue | | | | | $ 31.28 |
| Legendary Field Exhibitions, LLC | Wagner, Derek | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Wagner, Diane | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Wagner, Joe | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Wagner, Mary | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Waguespack, Joshua | Address on file | | | Unearned Revenue | | | | | $ 112.00 |
| Legendary Field Exhibitions, LLC | Wahlen, Ruth | Address on file | | | Unearned Revenue | | | | | $ 240.00 |
| Legendary Field Exhibitions, LLC | WAIT | Address on file | | | Trade | | | | | $ 500.00 |
| Legendary Field Exhibitions, LLC | Wakerlig, Ryan | Address on file | | | Unearned Revenue | | | | | $ 65.00 |
| Legendary Field Exhibitions, LLC | Walcott, Robert | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Waldie, Tim | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Waldrop, Paul | Address on file | | | Unearned Revenue | | | | | $ 38.00 |
| Legendary Field Exhibitions, LLC | Walkenford Sr, Chris | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Walker, Betty | Address on file | | | Unearned Revenue | | | | | $ 130.00 |
| Legendary Field Exhibitions, LLC | Walker, Christopher | Address on file | | | Unearned Revenue | | | | | $ 300.00 |
| Legendary Field Exhibitions, LLC | Walker, Hiram | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Walker, James | Address on file | | | Unearned Revenue | | | | | $ 320.00 |
| Legendary Field Exhibitions, LLC | Walker, Luke | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Walker, Michael | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Walker, Quinton | Address on file | | | Unearned Revenue | | | | | $ 31.28 |
| Legendary Field Exhibitions, LLC | Walker, Richard | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Walker, Tia | Address on file | | | Unearned Revenue | | | | | $ 25.00 |
| Legendary Field Exhibitions, LLC | Walker, William | Address on file | | | Unearned Revenue | | | | | $ 10.00 |
| Legendary Field Exhibitions, LLC | Walker, Woody | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Walker-Powers, Tanya | Address on file | | | Unearned Revenue | | | | | $ 31.28 |
| Legendary Field Exhibitions, LLC | Walkup, Brian | Address on file | | | Unearned Revenue | | | | | $ 25.50 |
| Legendary Field Exhibitions, LLC | Wallace, Christine | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Wallace, Joshua | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Wallace, Matthew | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Wallace, Mike | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Wallace, Tony | Address on file | | | Unearned Revenue | | | | | $ 35.00 |
| Legendary Field Exhibitions, LLC | Wallbaum, Barbara | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | Wallin, Michael | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Walter John Ellis dba Sports and Broadcast Services, LLC | 12101 E Mountain View Rd Scottsdale AZ 85259 | | | Trade | | | | | $ 5,427.23 |
| Legendary Field Exhibitions, LLC | Walter, Nathan | Address on file | | | Unearned Revenue | | | | | $ 400.00 |
| Legendary Field Exhibitions, LLC | Walters, Alexandria | Address on file | | | Unearned Revenue | | | | | $ 31.28 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Walters, Zac | Address on file | | | Unearned Revenue | | | | | $ 300.00 |
| Legendary Field Exhibitions, LLC | Walthall, Adrian | Address on file | | | Unearned Revenue | | | | | $ 112.00 |
| Legendary Field Exhibitions, LLC | Waltman, Elizabeth | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Walton, Kala | Address on file | | | Unearned Revenue | | | | | $ 80.00 |
| Legendary Field Exhibitions, LLC | Walton, Thomas | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | WAMU-FM/WUMJ-FM | Address on file | | | Trade | | | | | $ 14,625.00 |
| Legendary Field Exhibitions, LLC | Wandling, Brian | Address on file | | | Unearned Revenue | | | | | $ 110.00 |
| Legendary Field Exhibitions, LLC | wang, jade | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Wapnowski, Theodore | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | War Machine Inc dba TSHIRTGUN.COM | 3429-B Rutherford Rd EXT Taylors SC 29687 | | | Trade | | | | | $ 8,500.00 |
| Legendary Field Exhibitions, LLC | Warburton, Julie | Address on file | | | Unearned Revenue | | | | | $ 39.00 |
| Legendary Field Exhibitions, LLC | Ward, Cody | Address on file | | | Unearned Revenue | | | | | $ 320.00 |
| Legendary Field Exhibitions, LLC | Ward, Daniel | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Ward, David | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Ward, Jason | Address on file | | | Unearned Revenue | | | | | $ 320.00 |
| Legendary Field Exhibitions, LLC | Ward, Jayme | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | WARD, KEITH | Address on file | | | Unearned Revenue | | | | | $ 62.56 |
| Legendary Field Exhibitions, LLC | Ward, Monte | Address on file | | | Unearned Revenue | | | | | $ 45.00 |
| Legendary Field Exhibitions, LLC | Ward, Robert | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Ward, Sarah | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Ward, Wilma | Address on file | | | Unearned Revenue | | | | | $ 240.00 |
| Legendary Field Exhibitions, LLC | warddip, erwin | Address on file | | | Unearned Revenue | | | | | $ 40.00 |
| Legendary Field Exhibitions, LLC | Ware, Dustin | Address on file | | | Unearned Revenue | | | | | $ 125.00 |
| Legendary Field Exhibitions, LLC | Ware, Gregory | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Ware, Matthew | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | WARNER, EVELYN | Address on file | | | Unearned Revenue | | | | | $ 160.00 |
| Legendary Field Exhibitions, LLC | Warnicke, Shane | Address on file | | | Unearned Revenue | | | | | $ 270.00 |
| Legendary Field Exhibitions, LLC | Warren, Brett | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Warren, James | Address on file | | | Unearned Revenue | | | | | $ 90.00 |
| Legendary Field Exhibitions, LLC | Warren, John | Address on file | | | Unearned Revenue | | | | | $ 500.00 |
| Legendary Field Exhibitions, LLC | Warren, Tameka | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Warren, William | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Wartell, Jason | Address on file | | | Unearned Revenue | | | | | $ 280.00 |
| Legendary Field Exhibitions, LLC | Washington, Melody | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Washington, Quantrie | Address on file | | | Unearned Revenue | | | | | $ 10.00 |
| Legendary Field Exhibitions, LLC | Washington, Randall | Address on file | | | Unearned Revenue | | | | | $ 320.00 |
| Legendary Field Exhibitions, LLC | Washington, Robin | Address on file | | | Unearned Revenue | | | | | $ 1,200.00 |
| Legendary Field Exhibitions, LLC | Washington, Simone | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Wass, Nick | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Wassean, Michael | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Wasylenko, Michael | Address on file | | | Unearned Revenue | | | | | $ 75.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Widemark Group | 4271 Gate Crest Attn: Accounts Payable San Antonio TX 78217-4807 | | | Trade | | | | | $ 2,748.47 |
| Legendary Field Exhibitions, LLC | Wake, Frederic | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Watkins, Cedric | Address on file | | | Unearned Revenue | | | | | $ 110.00 |
| Legendary Field Exhibitions, LLC | Watkins, Chris | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Watkins, Lucas | Address on file | | | Unearned Revenue | | | | | $ 123.00 |
| Legendary Field Exhibitions, LLC | watrach, james | Address on file | | | Unearned Revenue | | | | | $ 61.00 |
| Legendary Field Exhibitions, LLC | Watson , Spencer | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Watson, Clint | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Watson, Frank | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Watson, George | Address on file | | | Unearned Revenue | | | | | $ 75.00 |
| Legendary Field Exhibitions, LLC | Watson, Jamie | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Watson, Jeffrey | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Watson, Kara | Address on file | | | Unearned Revenue | | | | | $ 10.00 |
| Legendary Field Exhibitions, LLC | Watson, Mark | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Watson, Robert | Address on file | | | Unearned Revenue | | | | | $ 125.00 |
| Legendary Field Exhibitions, LLC | Watson, Rosie | Address on file | | | Unearned Revenue | | | | | $ 112.00 |
| Legendary Field Exhibitions, LLC | Watson, Tom | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Watt, George | Address on file | | | Unearned Revenue | | | | | $ 350.00 |
| Legendary Field Exhibitions, LLC | Watters, Michaela | Address on file | | | Unearned Revenue | | | | | $ 112.00 |
| Legendary Field Exhibitions, LLC | WATTS, SHERI | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Wayt, Holly | Address on file | | | Unearned Revenue | | | | | $ 320.00 |
| Legendary Field Exhibitions, LLC | WBRC | P.O Box 11407 Dept 1577 Birmingham AL 35246-1577 | | | Trade | | | | | $ 8,470.00 |
| Legendary Field Exhibitions, LLC | wear, frank | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Weatherford, Will | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Weatherhead, Johnathon | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Weatherly, Tiffany | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Weaver, Mack | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Weaver, Scott | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Webb, Bill | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Webb, Mark | Address on file | | | Unearned Revenue | | | | | $ 168.50 |
| Legendary Field Exhibitions, LLC | Webb, misha | Address on file | | | Unearned Revenue | | | | | $ 15.64 |
| Legendary Field Exhibitions, LLC | Webb, Robert | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Webb, William | Address on file | | | Unearned Revenue | | | | | $ 830.00 |
| Legendary Field Exhibitions, LLC | Webber, John | Address on file | | | Unearned Revenue | | | | | $ 90.00 |
| Legendary Field Exhibitions, LLC | Webber, Rick | Address on file | | | Unearned Revenue | | | | | $ 370.00 |
| Legendary Field Exhibitions, LLC | Weber, Charles | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Weber, Glenn | Address on file | | | Unearned Revenue | | | | | $ 122.00 |
| Legendary Field Exhibitions, LLC | Weber, Jake | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Weber, Kay | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | weber, ray | Address on file | | | Unearned Revenue | | | | | $ 50.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Weber, Roxanne | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Webster, Frederick | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Webster, Teena | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Weeks, Matt | Address on file | | | Unearned Revenue | | | | | $ 78.00 |
| Legendary Field Exhibitions, LLC | Wehbe Marketing, Inc. DBA Make it Happen | Address on file | | | Trade | | | | | $ 6,620.00 |
| Legendary Field Exhibitions, LLC | Wehbe, Freddie | Address on file | | | Unearned Revenue | | | | | $ 3,600.00 |
| Legendary Field Exhibitions, LLC | Weidele, Craig | Address on file | | | Unearned Revenue | | | | | $ 320.00 |
| Legendary Field Exhibitions, LLC | Weiner, Aimee | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Weise, Boyd | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Weise, Philipp | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Weiser, Christopher | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Weisner, Ayisha | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Weispfenning, Otto | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Weissler, Joel | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Welch, Betty | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Welch, James | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Weldon Williams & Lick Inc. | PO Box 168 Fort Smith AZ 72902-0168 | | | Trade | | | | | $ 3,914.11 |
| Legendary Field Exhibitions, LLC | Weldon, Michael | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Weldon, Ronald | Address on file | | | Unearned Revenue | | | | | $ 598.00 |
| Legendary Field Exhibitions, LLC | WELLENS, MATTHEW | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Wellman, Dale | Address on file | | | Unearned Revenue | | | | | $ 250.00 |
| Legendary Field Exhibitions, LLC | Wells, Denise | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Wells, Jay | Address on file | | | Unearned Revenue | | | | | $ 640.00 |
| Legendary Field Exhibitions, LLC | Wells, Karen | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Wells, Kelly | Address on file | | | Unearned Revenue | | | | | $ 33.00 |
| Legendary Field Exhibitions, LLC | Wells, William | 9331 Falcon Hill Dr Lakeland, TN 38002 | | | Trade | | | | | $ 590.00 |
| Legendary Field Exhibitions, LLC | Welsh, Jeff | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Welson, Douglas | Address on file | | | Unearned Revenue | | | | | $ 190.00 |
| Legendary Field Exhibitions, LLC | Welton, Christopher | Address on file | | | Unearned Revenue | | | | | $ 400.00 |
| Legendary Field Exhibitions, LLC | weltsch, jeffrey | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Wenis, Deric | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Wentdorff, Brian | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Wenzel, Danna | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Wenzl, Aaron | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Werner, Cynthia | Address on file | | | Unearned Revenue | | | | | $ 166.50 |
| Legendary Field Exhibitions, LLC | Werner, Matthew | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Werner, Nate | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Wenywise, Inc | 149 New Montgomery St San Francisco CA 94105 | | | Trade | | | | | $ 145,281.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Wertsching, Scott | Address on file | | | Unearned Revenue | | | | | $ 440.00 |
| Legendary Field Exhibitions, LLC | Wesgates, Larry | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | WESLEY, JACLYN | Address on file | | | Unearned Revenue | | | | | $ 72.00 |
| Legendary Field Exhibitions, LLC | West, Angela | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | West, Ean | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | West, Joanna | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | West, Kylor | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | West, Max | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | West, Michael | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | West, Perry | Address on file | | | Unearned Revenue | | | | | $ 243.00 |
| Legendary Field Exhibitions, LLC | Westbrook, Joseph | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Westgate, Allen | Address on file | | | Unearned Revenue | | | | | $ 280.00 |
| Legendary Field Exhibitions, LLC | Westman, Scott | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Weston, Tracy | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Weynand, Phil A. | Address on file | | | Unearned Revenue | | | | | $ 80.50 |
| Legendary Field Exhibitions, LLC | Whalen, Christopher | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Whaley, Brian | Address on file | | | Unearned Revenue | | | | | $ 112.00 |
| Legendary Field Exhibitions, LLC | Whaley, Doug | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Whan, Christopher | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | WHBQ-TV - Cox Media Group NE, Inc. | P.O Box 82303 Chicago, IL 60691-0303 | | | Trade | | | | | $ 8,755.00 |
| Legendary Field Exhibitions, LLC | WHBQ-TV - Cox Media Group NE, Inc.,Jay | Address on file | | | Trade | | | | | $ 1,000.00 |
| Legendary Field Exhibitions, LLC | Wheeler, Barbie | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Wheeler, Kay | Address on file | | | Unearned Revenue | | | | | $ 302.50 |
| Legendary Field Exhibitions, LLC | Wheeler, Kim | Address on file | | | Unearned Revenue | | | | | $ 38.00 |
| Legendary Field Exhibitions, LLC | Wheeler, Leonard | Address on file | | | Unearned Revenue | | | | | $ 440.00 |
| Legendary Field Exhibitions, LLC | Wheeler, Steven | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | whelchel, steve | Address on file | | | Unearned Revenue | | | | | $ 132.00 |
| Legendary Field Exhibitions, LLC | Whetstone, Don | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Whipple, Cory | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Whistle, Fred | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Whitaker, Josh | Address on file | | | Unearned Revenue | | | | | $ 19.00 |
| Legendary Field Exhibitions, LLC | Whitaker, Thomas | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | White, Basil | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | White, Bud | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | White, Christina | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | White, Christine | Address on file | | | Unearned Revenue | | | | | $ 56.00 |
| Legendary Field Exhibitions, LLC | White, David | Address on file | | | Unearned Revenue | | | | | $ 115.00 |
| Legendary Field Exhibitions, LLC | white, garrett | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | White, Jacqueline | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | White, Joshua | Address on file | | | Unearned Revenue | | | | | $ 88.00 |
| Legendary Field Exhibitions, LLC | White, Matthew | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | White, Michael | Address on file | | | Unearned Revenue | | | | | $ 300.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | White, Mike | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | White, Odis | Address on file | | | Unearned Revenue | | | | | $ 300.00 |
| Legendary Field Exhibitions, LLC | White, Richard | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | White, Ricky | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | White, Sheryl | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | White, Spencer | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Whitfield, Allen | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Whitfield, Christopher | Address on file | | | Unearned Revenue | | | | | $ 112.00 |
| Legendary Field Exhibitions, LLC | Whitman, Tim | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Whitmore, Ben | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | Whitmore, Jennifer | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Whittemore, Bruce | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | whitten, martin | Address on file | | | Unearned Revenue | | | | | $ 40.00 |
| Legendary Field Exhibitions, LLC | Whitton, Champion | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Wholesale Commercial Laundry Equipment /SE LLC | 2950 Highway 77 Southside AL 35907 | | | Trade | | | | | $ 5,996.76 |
| Legendary Field Exhibitions, LLC | Wick, Robert | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Wicox, Sean | Address on file | | | Unearned Revenue | | | | | $ 170.00 |
| Legendary Field Exhibitions, LLC | Wickson, Brenda | Address on file | | | Unearned Revenue | | | | | $ 111.00 |
| Legendary Field Exhibitions, LLC | Wickware, Shane | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Widders, Cory | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Wiegmann, Bret | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Wielgus, Gedaliah | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Wieloch, Jared | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Wierzbicki, Troy | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Wight, James | Address on file | | | Unearned Revenue | | | | | $ 210.00 |
| Legendary Field Exhibitions, LLC | Wilbanks, Mike | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Wilbanks, Willis | Address on file | | | Unearned Revenue | | | | | $ 600.00 |
| Legendary Field Exhibitions, LLC | Wilburn, Terrie | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | Wilcher, Tonisha | Address on file | | | Unearned Revenue | | | | | $ 45.00 |
| Legendary Field Exhibitions, LLC | Wilcox, George | Address on file | | | Unearned Revenue | | | | | $ 220.00 |
| Legendary Field Exhibitions, LLC | Wilcox-Strickland, Daniel | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Wilde, Ralph | Address on file | | | Unearned Revenue | | | | | $ 405.00 |
| Legendary Field Exhibitions, LLC | Wilde, Valarie | Address on file | | | Unearned Revenue | | | | | $ 370.00 |
| Legendary Field Exhibitions, LLC | WILDMOKA SAS | 535 route des Lucioles, Les Aqueducs Bat 1 Valbonne 06560 France | | | Trade | | | | | $ 6,500.00 |
| Legendary Field Exhibitions, LLC | Wiley Graphics | 1215 2nd Avenue South Birmingham AL 35233 | | | Trade | | | | | $ 3,572.80 |
| Legendary Field Exhibitions, LLC | Wiley, Arthur W | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Wiley, Melody | Address on file | | | Unearned Revenue | | | | | $ 105.00 |
| Legendary Field Exhibitions, LLC | Wilford, Jason | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Wilhelm, Zach | Address on file | | | Unearned Revenue | | | | | $ 45.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Wilkins, Matthew | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Wilkins, Ashley | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Wilkinson, David | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Wilkinson, Stephen | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Wilkom Inc / Vanguard Cleaning Systems | 3756 Corporate Woods Dr Birmingham AL 35242 | | | Trade | | | | | $ 6,431.65 |
| Legendary Field Exhibitions, LLC | Wille, Don | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Williams, Anne Marie | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Williams, Austin | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Williams, Barry | Address on file | | | Unearned Revenue | | | | | $ 340.00 |
| Legendary Field Exhibitions, LLC | Williams, Bill | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Williams, Brandon | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Williams, Chris | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Williams, Christopher | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Williams, Chryle | Address on file | | | Unearned Revenue | | | | | $ 600.00 |
| Legendary Field Exhibitions, LLC | Williams, Clifton | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Williams, David | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Williams, Dean | Address on file | | | Unearned Revenue | | | | | $ 90.00 |
| Legendary Field Exhibitions, LLC | Williams, Donna | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Williams, Donnie | Address on file | | | Unearned Revenue | | | | | $ 264.00 |
| Legendary Field Exhibitions, LLC | Williams, Garrick | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Williams, Irving | Address on file | | | Unearned Revenue | | | | | $ 250.00 |
| Legendary Field Exhibitions, LLC | Williams, Jack F. | Address on file | | | Unearned Revenue | | | | | $ 620.00 |
| Legendary Field Exhibitions, LLC | Williams, James | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | williams, Jammal | Address on file | | | Unearned Revenue | | | | | $ 121.50 |
| Legendary Field Exhibitions, LLC | Williams, Jayson | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Williams, Jerry | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Williams, Jessica | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Williams, Joel | Address on file | | | Unearned Revenue | | | | | $ 170.00 |
| Legendary Field Exhibitions, LLC | Williams, John | Address on file | | | Unearned Revenue | | | | | $ 3,545.00 |
| Legendary Field Exhibitions, LLC | Williams, John Wesley | Address on file | | | Unearned Revenue | | | | | $ 40.00 |
| Legendary Field Exhibitions, LLC | Williams, Jonathan | Address on file | | | Unearned Revenue | | | | | $ 88.00 |
| Legendary Field Exhibitions, LLC | Williams, Joshua | Address on file | | | Unearned Revenue | | | | | $ 45.00 |
| Legendary Field Exhibitions, LLC | Williams, Juan | Address on file | | | Unearned Revenue | | | | | $ 80.00 |
| Legendary Field Exhibitions, LLC | Williams, Linda | Address on file | | | Unearned Revenue | | | | | $ 400.00 |
| Legendary Field Exhibitions, LLC | Williams, Maria | Address on file | | | Unearned Revenue | | | | | $ 90.00 |
| Legendary Field Exhibitions, LLC | Williams, Mark | Address on file | | | Unearned Revenue | | | | | $ 220.00 |
| Legendary Field Exhibitions, LLC | williams, mary | Address on file | | | Unearned Revenue | | | | | $ 40.00 |
| Legendary Field Exhibitions, LLC | Williams, Meme | Address on file | | | Unearned Revenue | | | | | $ 31.28 |
| Legendary Field Exhibitions, LLC | Williams, Otis | Address on file | | | Unearned Revenue | | | | | $ 35.00 |
| Legendary Field Exhibitions, LLC | Williams, Patrick | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Williams, Paul | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | Williams, Preston | Address on file | | | Unearned Revenue | | | | | $ 30.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Williams, Ray | Address on file | | | Unearned Revenue | | | | | $ 224.00 |
| Legendary Field Exhibitions, LLC | Williams, Wesley | Address on file | | | Unearned Revenue | | | | | $ 10.00 |
| Legendary Field Exhibitions, LLC | Williamson, Andre | Address on file | | | Unearned Revenue | | | | | $ 80.50 |
| Legendary Field Exhibitions, LLC | Williamson, Sean | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Willsby, Eric | Address on file | | | Unearned Revenue | | | | | $ 110.00 |
| Legendary Field Exhibitions, LLC | Willingham, Rickey | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Willis Engineering | Address on file | | | Unearned Revenue | | | | | $ 1,000.00 |
| Legendary Field Exhibitions, LLC | Willis, Clyde | Address on file | | | Unearned Revenue | | | | | $ 80.00 |
| Legendary Field Exhibitions, LLC | Willis, Kris | Address on file | | | Unearned Revenue | | | | | $ 490.00 |
| Legendary Field Exhibitions, LLC | Willis, Timothy W. | Address on file | | | Unearned Revenue | | | | | $ 300.00 |
| Legendary Field Exhibitions, LLC | Willoughby, Lance | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Willoughby, Trent | Address on file | | | Unearned Revenue | | | | | $ 45.00 |
| Legendary Field Exhibitions, LLC | Willsey, Chase | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Wilson, Anthony | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Wilson, Charlotte | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Wilson, Chrysta | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Wilson, David | 10 E. 9878 S., Murray, UT 84107 | | | Trade | | | | | $ 355.00 |
| Legendary Field Exhibitions, LLC | Wilson, David | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Wilson, Duane | Address on file | | | Unearned Revenue | | | | | $ 340.00 |
| Legendary Field Exhibitions, LLC | wilson, earl | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Wilson, James | Address on file | | | Unearned Revenue | | | | | $ 370.00 |
| Legendary Field Exhibitions, LLC | Wilson, Jay | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Wilson, Jesse | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Wilson, Jay | Address on file | | | Unearned Revenue | | | | | $ 45.00 |
| Legendary Field Exhibitions, LLC | Wilson, Linda | Address on file | | | Unearned Revenue | | | | | $ 156.00 |
| Legendary Field Exhibitions, LLC | Wilson, Loyce | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Wilson, Marshall | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Wilson, Maureen | Address on file | | | Unearned Revenue | | | | | $ 220.00 |
| Legendary Field Exhibitions, LLC | Wilson, Megan | Address on file | | | Unearned Revenue | | | | | $ 31.28 |
| Legendary Field Exhibitions, LLC | wilson, porsha | Address on file | | | Unearned Revenue | | | | | $ 31.28 |
| Legendary Field Exhibitions, LLC | Wilson, Rick | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Wilson, Robert | Address on file | | | Unearned Revenue | | | | | $ 325.00 |
| Legendary Field Exhibitions, LLC | Wilson, Thomas | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Wilson, Timothy | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | wilson, Travis | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Wilson, Woody | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | WILSON, XAVIER | Address on file | | | Unearned Revenue | | | | | $ 78.00 |
| Legendary Field Exhibitions, LLC | Wiltz, Lawrence | Address on file | | | Unearned Revenue | | | | | $ 500.00 |
| Legendary Field Exhibitions, LLC | Wimberly, Tracy | Address on file | | | Unearned Revenue | | | | | $ 45.00 |
| Legendary Field Exhibitions, LLC | Wimberly, Wes | Address on file | | | Unearned Revenue | | | | | $ 45.00 |
| Legendary Field Exhibitions, LLC | wincraft | 960 East Mark Street, Winona MN 55987 | | | Trade | | | | | $ 10,452.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Winders, Sybil | Address on file | | | Unearned Revenue | | | | | $ 220.00 |
| Legendary Field Exhibitions, LLC | Window 7, Atlanta GSU Stadium | | | | Unearned Revenue | | | | | $ 80.00 |
| Legendary Field Exhibitions, LLC | Winer, Rhonda | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Winfrey, Aurelia | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Winfrey, Donna | Address on file | | | Unearned Revenue | | | | | $ 250.00 |
| Legendary Field Exhibitions, LLC | Wing, Sidney | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Winkelhorst, Jack | Address on file | | | Unearned Revenue | | | | | $ 90.00 |
| Legendary Field Exhibitions, LLC | Winkelman, Valerie | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Winkler, Richard | Address on file | | | Unearned Revenue | | | | | $ 320.00 |
| Legendary Field Exhibitions, LLC | Winn, Blaine | Address on file | | | Unearned Revenue | | | | | $ 600.00 |
| Legendary Field Exhibitions, LLC | Winnell, Paul | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Winningham, Kathleen | Address on file | | | Unearned Revenue | | | | | $ 600.00 |
| Legendary Field Exhibitions, LLC | Winningham, Thomas | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Winterute, Matt | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Winter, Jill | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | Winters, Bill | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Wise, James | Address on file | | | Unearned Revenue | | | | | $ 80.00 |
| Legendary Field Exhibitions, LLC | Wise, Josh | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | WiseGuys Lounge | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Wiskus, Ron | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Wisniere, Anthony | Address on file | | | Unearned Revenue | | | | | $ 75.00 |
| Legendary Field Exhibitions, LLC | Witherbee, Jacob | Address on file | | | Unearned Revenue | | | | | $ 25.00 |
| Legendary Field Exhibitions, LLC | Withers, Mel | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Withrow, Jennifer | Address on file | | | Unearned Revenue | | | | | $ 900.00 |
| Legendary Field Exhibitions, LLC | Witt, Bradford | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Witt, Sophia | Address on file | | | Unearned Revenue | | | | | $ 320.00 |
| Legendary Field Exhibitions, LLC | Wittes, David | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Wixom, Kristy | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | WKMG | Address on file | | | Unearned Revenue | | | | | $ 1,400.00 |
| Legendary Field Exhibitions, LLC | Woehler, Kyle | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Wojtowicz, Tony | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Wolcott, Randall | Address on file | | | Unearned Revenue | | | | | $ 160.00 |
| Legendary Field Exhibitions, LLC | Wolf, Christine | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Wolf, Stephen | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Wolfe, Ashley | Address on file | | | Unearned Revenue | | | | | $ 46.92 |
| Legendary Field Exhibitions, LLC | Wolfe, Barry | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Wolfe, Troy | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Wolff, Steve | Address on file | | | Unearned Revenue | | | | | $ 500.00 |
| Legendary Field Exhibitions, LLC | Wolford, Ray | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Wolford, Ronald | Address on file | | | Unearned Revenue | | | | | $ 30.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Data Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Walver, Tim | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Wolkin, Dennis | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Wolkowsky, Olivia | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Woloshen, John | Address on file | | | Unearned Revenue | | | | | $ 440.00 |
| Legendary Field Exhibitions, LLC | Wolske, Sandra | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Wire Worldwide LLC | 120 Holbrook Road Briarcliff Manor NY 10510 | | | Trade | | | | | $ 52,500.00 |
| Legendary Field Exhibitions, LLC | Wonsetler, Karen | Address on file | | | Unearned Revenue | | | | | $ 320.00 |
| Legendary Field Exhibitions, LLC | Wood, Derek | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Wood, Holly | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | wood, hunter | Address on file | | | Unearned Revenue | | | | | $ 165.66 |
| Legendary Field Exhibitions, LLC | Wood, Michael | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | Woodall, charter | Address on file | | | Unearned Revenue | | | | | $ 10.00 |
| Legendary Field Exhibitions, LLC | Woodard, Jordan | Address on file | | | Unearned Revenue | | | | | $ 40.00 |
| Legendary Field Exhibitions, LLC | Woodley, Stephanie | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Woodman, Tamra | Address on file | | | Unearned Revenue | | | | | $ 370.00 |
| Legendary Field Exhibitions, LLC | Woodruff, Ethan | Address on file | | | Unearned Revenue | | | | | $ 41.00 |
| Legendary Field Exhibitions, LLC | Woods, Patrick | Address on file | | | Unearned Revenue | | | | | $ 45.00 |
| Legendary Field Exhibitions, LLC | Woods, Rebecca | Address on file | | | Unearned Revenue | | | | | $ 90.00 |
| Legendary Field Exhibitions, LLC | Woodward, Roddy | Address on file | | | Unearned Revenue | | | | | $ 208.00 |
| Legendary Field Exhibitions, LLC | Woodworth, Shawn | Address on file | | | Unearned Revenue | | | | | $ 265.00 |
| Legendary Field Exhibitions, LLC | Woof, Jeff | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Woolman, Joyce | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Wooten, Toddy | Address on file | | | Unearned Revenue | | | | | $ 45.00 |
| Legendary Field Exhibitions, LLC | Worlds, Reginald | Address on file | | | Unearned Revenue | | | | | $ 800.00 |
| Legendary Field Exhibitions, LLC | Worley, Keith | Address on file | | | Unearned Revenue | | | | | $ 320.00 |
| Legendary Field Exhibitions, LLC | Wortham, Stephanie | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Worthington, Chris | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | woster, Lee | Address on file | | | Unearned Revenue | | | | | $ 35.00 |
| Legendary Field Exhibitions, LLC | Wounded Warrior Project | Address on file | | | Unearned Revenue | | | | | $ 2,500.00 |
| Legendary Field Exhibitions, LLC | Wray, Wanona | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Wieden, Jason | Address on file | | | Unearned Revenue | | | | | $ 40.00 |
| Legendary Field Exhibitions, LLC | WREG-TV | Address on file | | | Trade | | | | | $ 525.00 |
| Legendary Field Exhibitions, LLC | Wren, Carol | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Wright Fitness Inc, dba Wright Equipment | 6510 1st Ave. North Birmingham AL 35206 | | | Trade | | | | | $ 3,390.00 |
| Legendary Field Exhibitions, LLC | Wright, Chuck | Address on file | | | Unearned Revenue | | | | | $ 25.00 |
| Legendary Field Exhibitions, LLC | Wright, Jason | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Wright, Lee | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Wright, Myrleen | Address on file | | | Unearned Revenue | | | | | $ 100.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | WTP Service BPM 326834 | 8345 NW 66 ST #2000 Miami FL 33166-7896 | | | Trade | | | | | $ 5,520.00 |
| Legendary Field Exhibitions, LLC | Wuerdeman, Paul | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Wulff, Mark | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Wyant, Evan | Address on file | | | Unearned Revenue | | | | | $ 1,620.00 |
| Legendary Field Exhibitions, LLC | Wyatt Jr, Vince | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Wyatt, Brandon | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | WYATT, MICHAEL | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Wynn II, Gary | Address on file | | | Unearned Revenue | | | | | $ 600.00 |
| Legendary Field Exhibitions, LLC | Wynn, Sherre | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Xerographic | Address on file | | | Unearned Revenue | | | | | $ 600.00 |
| Legendary Field Exhibitions, LLC | XOS Technologies, Inc. dba XOS Digital | P.O Box 742251 Atlanta GA 30374-2251 | | | Trade | | | | | $ 164,526.34 |
| Legendary Field Exhibitions, LLC | Xzavier Dickson | 1083 Jackson Rd Apt C Griffin GA 30223 | | | Trade | | | | | $ 392.96 |
| Legendary Field Exhibitions, LLC | Yanez, Daniel | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Yanez, Martin | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Yankovich, Phil | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | YarTay Company, Inc. dba Y-Cater | 2809 5th Ave South Birmingham AL 35233 | | | Trade | | | | | $ 125,443.49 |
| Legendary Field Exhibitions, LLC | Yazzie, Derek | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Yazzie, Jon | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Yeasel, Christine | Address on file | | | Unearned Revenue | | | | | $ 240.00 |
| Legendary Field Exhibitions, LLC | yeahs, richard | Address on file | | | Unearned Revenue | | | | | $ 111.00 |
| Legendary Field Exhibitions, LLC | Yee, Denise | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Yelsits, Mark | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Yenger, Lucas | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Yochum, Michael | Address on file | | | Unearned Revenue | | | | | $ 500.00 |
| Legendary Field Exhibitions, LLC | Yocum, Heather | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Yoder, Curtis | Address on file | | | Unearned Revenue | | | | | $ 1,192.00 |
| Legendary Field Exhibitions, LLC | Yoders, Grant | Address on file | | | Unearned Revenue | | | | | $ 250.00 |
| Legendary Field Exhibitions, LLC | Yogurtjian, Ari | Address on file | | | Unearned Revenue | | | | | $ 165.00 |
| Legendary Field Exhibitions, LLC | York, Jeremy | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Yorkey, Jody | Address on file | | | Unearned Revenue | | | | | $ 25.00 |
| Legendary Field Exhibitions, LLC | Yoshikawa, Albert | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Youmans, Chad | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Youmans, William | Address on file | | | Unearned Revenue | | | | | $ 102.00 |
| Legendary Field Exhibitions, LLC | Young, Abbie | Address on file | | | Unearned Revenue | | | | | $ 240.00 |
| Legendary Field Exhibitions, LLC | Young, Brian | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Young, Chris | Address on file | | | Unearned Revenue | | | | | $ 155.00 |
| Legendary Field Exhibitions, LLC | Young, Crayton | Address on file | | | Unearned Revenue | | | | | $ 220.00 |
| Legendary Field Exhibitions, LLC | Young, Daniel | Address on file | | | Unearned Revenue | | | | | $ 300.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Young, Jeff | Address on file | | | Unearned Revenue | | | | | $ 960.00 |
| Legendary Field Exhibitions, LLC | Young, Jerry | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Young, Kimberly | Address on file | | | Unearned Revenue | | | | | $ 22.00 |
| Legendary Field Exhibitions, LLC | Young, Lawrence | Address on file | | | Unearned Revenue | | | | | $ 105.00 |
| Legendary Field Exhibitions, LLC | Young, Michael | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Young, Patrick | Address on file | | | Unearned Revenue | | | | | $ 45.00 |
| Legendary Field Exhibitions, LLC | Young, Terrell | Address on file | | | Unearned Revenue | | | | | $ 10.00 |
| Legendary Field Exhibitions, LLC | Young, Travis | Address on file | | | Unearned Revenue | | | | | $ 175.00 |
| Legendary Field Exhibitions, LLC | young, wendy | Address on file | | | Unearned Revenue | | | | | $ 125.00 |
| Legendary Field Exhibitions, LLC | Young, William | Address on file | | | Unearned Revenue | | | | | $ 150.00 |
| Legendary Field Exhibitions, LLC | Youngblood, Ray | Address on file | | | Unearned Revenue | | | | | $ 400.00 |
| Legendary Field Exhibitions, LLC | Youngblood, Susan | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | Younge, Donald | Address on file | | | Unearned Revenue | | | | | $ 210.00 |
| Legendary Field Exhibitions, LLC | Ytuarte, Francisco | Address on file | | | Unearned Revenue | | | | | $ 55.50 |
| Legendary Field Exhibitions, LLC | Ytuarte, Joaquin | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Yurick, marcy | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Z21 Creative, LLC | 1055 Soledad Way Lady Lake, FL 32159 | | | Trade | | | | | $ 6,627.00 |
| Legendary Field Exhibitions, LLC | Zabala, Sharon | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Zaban, Joe | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | Zable, Terrance | Address on file | | | Unearned Revenue | | | | | $ 400.00 |
| Legendary Field Exhibitions, LLC | Zachary, nathan | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Zachry Hospitality, LLC | Address on file | | | Unearned Revenue | | | | | $ 800.00 |
| Legendary Field Exhibitions, LLC | Zaleski, David | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | ZALOGA, SUZANNE | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | Zamarripa, Alec | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Zambrano, Alexander | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Zamora, Adrian | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | Zamora, James | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Zamzow, Tyler | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Zapata, Gilbert | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Zapata, Johnny | Address on file | | | Unearned Revenue | | | | | $ 625.00 |
| Legendary Field Exhibitions, LLC | Zappulla, Raymond | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Zarate, Rhonda | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Zarazinski, Richard | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Zatezalo, Troy | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Zavardino, Adam | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Zawicki, David | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Zdancewicz, Bill | Address on file | | | Unearned Revenue | | | | | $ 105.00 |
| Legendary Field Exhibitions, LLC | Zearfoss, Robert | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | Zebersky, David | Address on file | | | Unearned Revenue | | | | | $ 210.00 |

| Debtor Name | Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Trade, Debt / Note Payable (Type of Claim) | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Zeichick, Marinee | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | ZENDEJAS, LAURA | Address on file | | | Unearned Revenue | | | | | $ 91.50 |
| Legendary Field Exhibitions, LLC | Zengraf, Kate | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Zentz, Dave | Address on file | | | Unearned Revenue | | | | | $ 120.00 |
| Legendary Field Exhibitions, LLC | Zepeda, John | Address on file | | | Unearned Revenue | | | | | $ 310.00 |
| Legendary Field Exhibitions, LLC | Zepf, Marissa | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Ziegler, Brent | Address on file | | | Unearned Revenue | | | | | $ 140.00 |
| Legendary Field Exhibitions, LLC | Ziegler, Cameron | Address on file | | | Unearned Revenue | | | | | $ 380.00 |
| Legendary Field Exhibitions, LLC | Ziegler, Devin | Address on file | | | Unearned Revenue | | | | | $ 60.00 |
| Legendary Field Exhibitions, LLC | Ziegler, Patrick | Address on file | | | Unearned Revenue | | | | | $ 200.00 |
| Legendary Field Exhibitions, LLC | zielinski, matt | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Zika, David | Address on file | | | Unearned Revenue | | | | | $ 1,200.00 |
| Legendary Field Exhibitions, LLC | Zimmer, Warren | Address on file | | | Unearned Revenue | | | | | $ 15.84 |
| Legendary Field Exhibitions, LLC | Zimmerman, Joseph | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Zimmerman, Todd | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Zimmermann, Ted | Address on file | | | Unearned Revenue | | | | | $ 250.00 |
| Legendary Field Exhibitions, LLC | Zindani, Rokhnan | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Zoack, Mark | Address on file | | | Unearned Revenue | | | | | $ 15.00 |
| Legendary Field Exhibitions, LLC | Zogby, Drew | Address on file | | | Unearned Revenue | | | | | $ 100.00 |
| Legendary Field Exhibitions, LLC | Zoominfo Inc. | 307 Waverley Oaks Road, Suite 405 Waltham MA 02452 | | | Trade | | | | | $ 49,900.00 |
| Legendary Field Exhibitions, LLC | Zubaite, Johnny | Address on file | | | Unearned Revenue | | | | | $ 45.00 |
| Legendary Field Exhibitions, LLC | zucha, jason | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Zulaica, William | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | Zuniga, David | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | Zuniga, Joanna | Address on file | | | Unearned Revenue | | | | | $ 20.00 |
| Legendary Field Exhibitions, LLC | Zuniga, Maricela | Address on file | | | Unearned Revenue | | | | | $ 91.50 |
| Legendary Field Exhibitions, LLC | Zurich, Michael | Address on file | | | Unearned Revenue | | | | | $ 250.00 |
| Legendary Field Exhibitions, LLC | Zurita, Melissa | Address on file | | | Unearned Revenue | | | | | $ 30.00 |
| Legendary Field Exhibitions, LLC | ZZZ-2-1476IWKS, Kristan | Address on file | | | Unearned Revenue | | | | | $ 50.00 |
| Legendary Field Exhibitions, LLC | ZZZ-2-2747IGLZ, James | Address on file | | | Unearned Revenue | | | | | $ 121.50 |
| Legendary Field Exhibitions, LLC | ZZZ-2-4824IFLZ, Veann | Address on file | | | Unearned Revenue | | | | | $ 70.00 |
| Legendary Field Exhibitions, LLC | ZZZ-4-1693IDGJ, Dorothy Mcgovern | Address on file | | | Unearned Revenue | | | | | $ 20.00 |

Debtor name    Legendary Field Exhibitions, LLC

United States Bankruptcy Court for the:   Western     District of   Texas

                                                                          (State)

Case number (If known):                        Chapter _____

☐ Check if this is an amended filing

Official Form 206G

# Schedule G: Executory Contracts and Unexpired Leases      12/15

**Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.**

**1. Does the debtor have any executory contracts or unexpired leases?**

☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

☑ Yes. Fill in all of the information below even if the contracts or leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1** State what the contract or lease is for and the nature of the debtor's interest    See attached Schedule G <br><br> State the term remaining <br><br> List the contract number of any government contract | |
| **2.2** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | |
| **2.3** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | |
| **2.4** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | |
| **2.5** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | |

| Debtor Name | Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | 100 South Ashley Property Owner, LLC | Attn: Barry P. Marcus c/o Greenfield Partners, LLC 2 Post Road West Westport, CT 06880 | Lease Agreement (as amended) | | | |
| Legendary Field Exhibitions, LLC | Accolade USA, Inc. dba Levelwear | 60 Industrial Parkway, Suite 397 Cheektowaga, NY 14227 | License Agreement | | | |
| Legendary Field Exhibitions, LLC | Akins, Lauren | Address on file | Employee Invention Assignment and Confidentiality Agreement | | | |
| Legendary Field Exhibitions, LLC | Alliance Productions | 5200 Northshore Dr. Ste C North Little Rock, AR 72118 | Payroll Agreement | | | |
| Legendary Field Exhibitions, LLC | Alliance Productions | 5200 Northshore Dr. Ste C North Little Rock, AR 72118 | Remote Facilities Support Agreement | | | |
| Legendary Field Exhibitions, LLC | Alou, Valerie | Address on file | Advisor-Consulting Agreement | | | |
| Legendary Field Exhibitions, LLC | Anderson, Matt | Address on file | Advisor-Consulting Agreement | | | |
| Legendary Field Exhibitions, LLC | Anthem Inc | 21555 Oxnard Street, 11th Floor Woodland Hills, CA 91367 | Healthcare Plan | | | |
| Legendary Field Exhibitions, LLC | Aramark Sports and Entertainment Services, LLC | 2400 Market Street Philadelphia, PA 19103 | Stadium Merchandising and E-commerce Services Agreement | | | |
| Legendary Field Exhibitions, LLC | Arizona Cardinals Football Club LLC dba Arizona Cardinals | 8701 S Hardy Dr Tempe, AZ 85284 | License Agreement | | | |
| Legendary Field Exhibitions, LLC | Arizona Christian University | Office of Retail Leasing Danielle Bloss-Burdick, Director 15249 N 59th Ave Glendale, AZ 85306 | Lease Agreement | | | |
| Legendary Field Exhibitions, LLC | Arizona State University | 500 E Veterans Way Tempe AZ 85281 | Memorandum of Understanding | | | |
| Legendary Field Exhibitions, LLC | Ashton, Evan | Address on file | Employee Invention Assignment and Confidentiality Agreement | | | |
| Legendary Field Exhibitions, LLC | Austin Media Group, LLC | 180 Newport Center Dr Newport Beach, CA 92660 | Master Services Agreement | | | |
| Legendary Field Exhibitions, LLC | BaseCamp Franchising, LLC | 39 E. Eagle Ridge Drive, Suite 100 North Salt Lake UT 84054 | Lease Agreement | | | |
| Legendary Field Exhibitions, LLC | Bauer, Brent | Address on file | Advisor-Consulting Agreement | | | |
| Legendary Field Exhibitions, LLC | Beacham, Darwin | Address on file | Advisor-Consulting Agreement | | | |
| Legendary Field Exhibitions, LLC | Belkhous, Abed | Address on file | Advisor-Consulting Agreement | | | |
| Legendary Field Exhibitions, LLC | Belz Construction Service LLC | PO Box 3661 Memphis TN 38173 | Construction Agreement | | | |
| Legendary Field Exhibitions, LLC | Billick, Brian | Address on file | Advisor-Consulting Agreement | | | |
| Legendary Field Exhibitions, LLC | Birmingham Jefferson Civic Center Authority | Tad Snider 2100 Richard Arrington Jr. Blvd. North Birmingham, AL 35203 | Partnership Agreement | | | |
| Legendary Field Exhibitions, LLC | Birmingham Park and Recreation Board, an Alabama municipal corporation | 400 Graymont Avenue, West Birmingham, AL 35204 | Lease / Facilities Use Agreements | | | |

| Debtor Name | Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Birmingham Park and Recreation Board, an Alabama municipal corporation | 400 Graymont Avenue, West Birmingham, AL 35204 | License Agreement | | | |
| Legendary Field Exhibitions, LLC | Board of Regents of the University System of Georgia | Georgia State University 755 Hank Aaron Drive SE, Atlanta, | Lease / Facilities Use Agreements | | | |
| Legendary Field Exhibitions, LLC | Boelter | Kate Sytkowski 4200 N Port Washington Rd Glendale WI 53212 | Royalty Agreement | | | |
| Legendary Field Exhibitions, LLC | Boller, David | Address on file | Advisor-Consulting Agreement | | | |
| Legendary Field Exhibitions, LLC | Boyette, Dalis | Address on file | Advisor-Consulting Agreement | | | |
| Legendary Field Exhibitions, LLC | Brady, Jordan | Address on file | Employee Invention Assignment and Confidentiality Agreement | | | |
| Legendary Field Exhibitions, LLC | Brady, Kellie | Address on file | Advisor-Consulting Agreement | | | |
| Legendary Field Exhibitions, LLC | Bridges, Bobby | Address on file | Employee Invention Assignment and Confidentiality Agreement | | | |
| Legendary Field Exhibitions, LLC | Brinker Media Group, Inc. | 1070 Dove Valley Road Decatur, GA 30032 | License Agreement | | | |
| Legendary Field Exhibitions, LLC | Brown, Theotis | Address on file | Advisor-Consulting Agreement | | | |
| Legendary Field Exhibitions, LLC | Camden County PSA Leisure Services | 1050 Wildcat Dr Kingsland GA 31548 | Lease / Facilities Use Agreements | | | |
| Legendary Field Exhibitions, LLC | Candlewood Suites Birmingham Homewood | 400 Commons Dr Birmingham, AL 35209 | Group Sales Agreement | | | |
| Legendary Field Exhibitions, LLC | Carey International Inc. | P O Box 931994 Atlanta GA 31193-1994 | Transportation Rate Agreement | | | |
| Legendary Field Exhibitions, LLC | Carter, Casey | Address on file | Advisor-Consulting Agreement | | | |
| Legendary Field Exhibitions, LLC | Central Catholic High School | 1403 N St Mary's St, San Antonio, TX 78215 | Lease / Facilities Use Agreements | | | |
| Legendary Field Exhibitions, LLC | Champlin, Todd | Address on file | Advisor-Consulting Agreement | | | |
| Legendary Field Exhibitions, LLC | Chazot, Bertrand | Address on file | Employee Invention Assignment and Confidentiality Agreement | | | |
| Legendary Field Exhibitions, LLC | Chief Zebra Productions - Mike Pereira | 2443 Fair Oaks Blvd Box # 503 Sacramento CA 95825 | Master Services Agreement | | | |
| Legendary Field Exhibitions, LLC | Childress, Brad | Address on file | Advisor-Consulting Agreement | | | |
| Legendary Field Exhibitions, LLC | City of Birmingham, Park and Recreation Board | 710 North 20th Street, Suite 300, Birmingham, AL 35203 | Partnership Agreement | | | |
| Legendary Field Exhibitions, LLC | City of San Antonio - Alamodome | 100 Montana St San Antonio, TX 78203 | Lease / Facilities Use Agreements | | | |
| Legendary Field Exhibitions, LLC | City of San Antonio - Alamodome | 100 Montana St San Antonio, TX 78203 | License Agreement | | | |
| Legendary Field Exhibitions, LLC | City of San Diego - SDCCU Stadium | SDCCU Stadium - City Treasurer 9449 Friars Rd San Diego CA 92108 | Lease / Facilities Use Agreements | | | |
| Legendary Field Exhibitions, LLC | Clark, Joseph | Address on file | Employee Invention Assignment and Confidentiality Agreement | | | |

| Debtor Name | Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Clark, Yvonne | Address on file | Termination Agreement | | | |
| Legendary Field Exhibitions, LLC | CoachComm, LLC | 205 Technology Parkway Auburn, AL 36830 | Sales Agreement | | | |
| Legendary Field Exhibitions, LLC | Cornerstone Christian School | 17702 NW Military Hwy San Antonio, TX 78257 | Lease / Facilities Use Agreements | | | |
| Legendary Field Exhibitions, LLC | Courtyard Atlanta Alpharetta | 12645 Deerfield Parkway Alpharetta, GA 30004-8524 | Group Sales Agreement | | | |
| Legendary Field Exhibitions, LLC | Creative Broadcast Techniques ("CBT") | 12585 Kirkham Court Poway, CA 92064 | Lease / Facilities Use Agreements | | | |
| Legendary Field Exhibitions, LLC | CWI, Inc. dba Camping World | 250 Parkway Dr Lincolnshire, IL 60069 | Facilities Use Agreement | | | |
| Legendary Field Exhibitions, LLC | Czarnecki, Pawel | Address on file | Employee Invention Assignment and Confidentiality Agreement | | | |
| Legendary Field Exhibitions, LLC | Darling, Richard | Address on file | Advisor-Consulting Agreement | | | |
| Legendary Field Exhibitions, LLC | Delta Dental of California | 11155 International Drive, MS A1N, Rancho Cordova, CA 95670 | Dental Benefit Plan | | | |
| Legendary Field Exhibitions, LLC | Devaney, Billy | Address on file | Advisor-Consulting Agreement | | | |
| Legendary Field Exhibitions, LLC | Dilfer, Trent | Address on file | Advisor-Consulting Agreement | | | |
| Legendary Field Exhibitions, LLC | DNK Holdings LLC | 3242 Peachtree Road, N.E., #1203, Atlanta, GA 30305 | Advisor-Consulting Agreement | | | |
| Legendary Field Exhibitions, LLC | Doubletree By Hilton Orlando Downtown | 60 S Ivanhoe Blvd Orlando, FL 32804 | Group Sales Agreement | | | |
| Legendary Field Exhibitions, LLC | Dougherty, Mike | Address on file | Advisor-Consulting Agreement | | | |
| Legendary Field Exhibitions, LLC | Douglas, Phillcia | Address on file | Employee Invention Assignment and Confidentiality Agreement | | | |
| Legendary Field Exhibitions, LLC | DVSport, Inc. | 1 Penn Center West, Suite 200 Pittsburgh PA 15276 | Lease Agreement | | | |
| Legendary Field Exhibitions, LLC | eClinicalWorks LLC | 2 Technology Drive Westborough, MA 01581 | Software License Agreement | | | |
| Legendary Field Exhibitions, LLC | Ekema-Agbaw, Joy | Address on file | Employee Invention Assignment and Confidentiality Agreement | | | |
| Legendary Field Exhibitions, LLC | Embassy Suites by Hilton South Jordan Salt Lake City | 10333 South Jordan Gateway South Jordan UT 84095 | Group Sales Agreement | | | |
| Legendary Field Exhibitions, LLC | Embassy Suites San Antonio Landmark | 5615 Landmark Parkway San Antonio TX 78249 | Group Sales Agreement | | | |
| Legendary Field Exhibitions, LLC | Emory Healthcare, Inc. | Attn: Dr. Scott D. Boden 59 Executive Park South- Suite 3047, Atlanta, Georgia 30329 | License Agreement | | | |
| Legendary Field Exhibitions, LLC | Emory Healthcare, Inc. ("EHI") and The Emory Clinic, Inc. ("TEC") | Attn: Dr. Scott D. Boden 59 Executive Park South- Suite 3047, Atlanta, Georgia 30329 | Medical Services Agreement | | | |
| Legendary Field Exhibitions, LLC | Enfold I.T. | 435 Lancaster St Ste 350 Leominster, MA 01453 | Master Services Agreement | | | |
| Legendary Field Exhibitions, LLC | Erby, J'Ron | Address on file | Employee Invention Assignment and Confidentiality Agreement | | | |

| Debtor Name | Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Erickson, Dennis | Address on file | Advisor-Consulting Agreement | | | |
| Legendary Field Exhibitions, LLC | Erin, Mary | Address on file | Advisor-Consulting Agreement | | | |
| Legendary Field Exhibitions, LLC | Fairfield Inn & Suites Kingsland | 1319 E King Ave Kingsland, GA 31548 | Group Sales Agreement | | | |
| Legendary Field Exhibitions, LLC | Fairfield Inn & Suites Kingsland, GA | 1319 E. King Ave., Kingsland, GA 31548 | Group Sales Agreement | | | |
| Legendary Field Exhibitions, LLC | Fathead | Ronnie Robeson 1201 Woodward Ave., 4th Floor Detroit, MI 48226 | Royalty Agreement | | | |
| Legendary Field Exhibitions, LLC | Fitness International, LLC ("LA Fitness") | 3161 Michelson Dr Irvine, CA 92612 | Group Sales Agreement | | | |
| Legendary Field Exhibitions, LLC | Fitzgerald, Tara | Address on file | Employee Invention Assignment and Confidentiality Agreement | | | |
| Legendary Field Exhibitions, LLC | For Bare Feet | Attn: Kelly Baugh 1201 S. Ohio Street Martinsville, IN 46151 | Royalty Agreement | | | |
| Legendary Field Exhibitions, LLC | Fritz, Luke | Address on file | Employee Invention Assignment and Confidentiality Agreement | | | |
| Legendary Field Exhibitions, LLC | Fund, Steve | Address on file | Advisor-Consulting Agreement | | | |
| Legendary Field Exhibitions, LLC | Georgia State University Stadium | 755 Hank Aaron Drive SE Atlanta, GA 30315 | Memorandum of Understanding | | | |
| Legendary Field Exhibitions, LLC | G-III Apparel Group, Ltd. | 512 7th Avenue 27th Fl New York, NY 10018 | License Agreement | | | |
| Legendary Field Exhibitions, LLC | Gilvens, Christopher | Address on file | Employee Invention Assignment and Confidentiality Agreement | | | |
| Legendary Field Exhibitions, LLC | Global Spectrum, L.P. d/b/a Spectra Venue Management, as agent on behalf of the City of Memphis | Global Spectrum, LP as Agent for the City of Memphis Attn: Thomas Carrier, General Manager 335 South Hollywood Street Memphis, TN 38104 | License Agreement (as amended) | | | |
| Legendary Field Exhibitions, LLC | Goodson, Amy | Address on file | Employee Invention Assignment and Confidentiality Agreement | | | |
| Legendary Field Exhibitions, LLC | Graff, Toby | Address on file | Advisor-Consulting Agreement | | | |
| Legendary Field Exhibitions, LLC | Greater Birmingham Convention & Visitors Bureau | J. John Oros Jr., President, CEO 220 9th Ave North Birmingham, AL 35203-1100 | Partnership Agreement | | | |
| Legendary Field Exhibitions, LLC | Gregovits, Vic | Address on file | Employee Invention Assignment and Confidentiality Agreement | | | |
| Legendary Field Exhibitions, LLC | Hamilton, Rick | Address on file | Advisor-Consulting Agreement | | | |
| Legendary Field Exhibitions, LLC | Hampton, Clay | Address on file | Advisor-Consulting Agreement | | | |
| Legendary Field Exhibitions, LLC | Hanson, Megan | Address on file | Advisor-Consulting Agreement | | | |
| Legendary Field Exhibitions, LLC | Harris, Michael Robert | Address on file | Employee Invention Assignment and Confidentiality Agreement | | | |

| Debtor Name | Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Hedrick, Phillip | Address on file | Advisor-Consulting Agreement | | | |
| Legendary Field Exhibitions, LLC | Herring, Greg | Address on file | Employee Invention Assignment and Confidentiality Agreement | | | |
| Legendary Field Exhibitions, LLC | Highwoods Realty L.P. | c/o Highwood Properties, Inc. 3100 Smoketree Court, Ste 600 Raleigh, NC 27604 | Lease Agreement | | | |
| Legendary Field Exhibitions, LLC | Hinch, Joshua | Address on file | Advisor-Consulting Agreement | | | |
| Legendary Field Exhibitions, LLC | Holden, Ben | Address on file | Advisor-Consulting Agreement | | | |
| Legendary Field Exhibitions, LLC | Hollern, Ryan | Address on file | Advisor-Consulting Agreement | | | |
| Legendary Field Exhibitions, LLC | Hyde, Evan | Address on file | Advisor-Consulting Agreement | | 4/30/2019 | |
| Legendary Field Exhibitions, LLC | ICM Partners - Trent Green | 10250 Constellation Blvd. 31st Fl Los Angeles CA 90067 | Advisor-Consulting Agreement | | | |
| Legendary Field Exhibitions, LLC | IGG Consultings, Inc. | 8100 La Mesa Dr. Ste 105 La Mesa, CA 91942 | Advisor-Consulting Agreement | | | |
| Legendary Field Exhibitions, LLC | IsoLynx | 179 Ward Hill Haverhill MA 01835 | License Agreement | | | |
| Legendary Field Exhibitions, LLC | Jacobson, Dana | Address on file | Advisor-Consulting Agreement | | | |
| Legendary Field Exhibitions, LLC | Jerry Pate Rentals | 604 28th St North Birmingham, AL 35203 | Equipment Rental Agreement | | | |
| Legendary Field Exhibitions, LLC | Jessop, Alicia | Address on file | Advisor-Consulting Agreement | | | |
| Legendary Field Exhibitions, LLC | Johnston, Sarah | Address on file | Advisor-Consulting Agreement | | | |
| Legendary Field Exhibitions, LLC | Johnston, Daryl | Address on file | Advisor-Consulting Agreement | | | |
| Legendary Field Exhibitions, LLC | Joha, Kyley | Address on file | Termination Agreement | | | |
| Legendary Field Exhibitions, LLC | Jordan, Fritz | Address on file | Employee Invention Assignment and Confidentiality Agreement | | | |
| Legendary Field Exhibitions, LLC | Juarez, Ryan | Address on file | Advisor-Consulting Agreement | | | |
| Legendary Field Exhibitions, LLC | Kaiser | 1900 S. Norfolk St. Suite 290, San Mateo, CA 94403 | Healthcare Plan | | | |
| Legendary Field Exhibitions, LLC | Kanik, Sarah | Address on file | Employee Invention Assignment and Confidentiality Agreement | | | |
| Legendary Field Exhibitions, LLC | Kashuck, Kyle | Address on file | Employee Invention Assignment and Confidentiality Agreement | | | |
| Legendary Field Exhibitions, LLC | Kasik, John | Address on file | Advisor-Consulting Agreement | | | |
| Legendary Field Exhibitions, LLC | Kelly, Tina | Address on file | Employee Invention Assignment and Confidentiality Agreement | | | |
| Legendary Field Exhibitions, LLC | Kiese, Robert | Address on file | Employee Invention Assignment and Confidentiality Agreement | | | |

| Debtor Name | Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Kilpatrick Townsend & Stockton LLP | Dept # 34542 P.O. Box 39000 San Francisco CA 94139 | Engagement Agreement | | | |
| Legendary Field Exhibitions, LLC | Kirk, Justin | Address on file | Employee Invention Assignment and Confidentiality Agreement | | | |
| Legendary Field Exhibitions, LLC | Klunder, Chad | Address on file | Advisor-Consulting Agreement | | | |
| Legendary Field Exhibitions, LLC | KORE Interactive Systems | 259 W 30th St., 16th Floor New York NY 10001 | Software License Agreement | | | |
| Legendary Field Exhibitions, LLC | Kovach, Cameron | Address on file | Employee Invention Assignment and Confidentiality Agreement | | | |
| Legendary Field Exhibitions, LLC | LA Fitness International LLC | 3161 Michelson Dr Irvine, CA 92612 | Facilities Use Agreement | | | |
| Legendary Field Exhibitions, LLC | Lash, Travis | Address on file | Advisor-Consulting Agreement | | | |
| Legendary Field Exhibitions, LLC | Lewis, Marvin | Address on file | Advisor-Consulting Agreement | | | |
| Legendary Field Exhibitions, LLC | Lewis, Tim | Address on file | Advisor-Consulting Agreement | | | |
| Legendary Field Exhibitions, LLC | Lewis, William | Address on file | Advisor-Consulting Agreement | | | |
| Legendary Field Exhibitions, LLC | Lexington Hotel Conference Center Jacksonville Riverwalk | 1515 Prudential Drive Jacksonville FL 32207 | Group Sales Agreement | | | |
| Legendary Field Exhibitions, LLC | Logo Brands, Inc. | 117 Southeast Pkwy Franklin, TN 37064 | License Agreement | | | |
| Legendary Field Exhibitions, LLC | Louie, Davis | Address on file | Termination Agreement | | | |
| Legendary Field Exhibitions, LLC | MacCracken, Alan | Address on file | Advisor-Consulting Agreement | | | |
| Legendary Field Exhibitions, LLC | Maniar, Sam | Address on file | Advisor-Consulting Agreement | | | |
| Legendary Field Exhibitions, LLC | Mann, Dinn | Address on file | Advisor-Consulting Agreement | | | |
| Legendary Field Exhibitions, LLC | Martz, Michael | Address on file | Advisor-Consulting Agreement | | | |
| Legendary Field Exhibitions, LLC | Maxwell, Celeste | Address on file | Advisor-Consulting Agreement | | | |
| Legendary Field Exhibitions, LLC | Mayer, Mark | Address on file | Advisor-Consulting Agreement | | | |
| Legendary Field Exhibitions, LLC | McAdams, Daniel | Address on file | Advisor-Consulting Agreement | | | |
| Legendary Field Exhibitions, LLC | McKay, John | Address on file | Advisor-Consulting Agreement | | | |
| Legendary Field Exhibitions, LLC | McKay, John | Address on file | Termination Agreement | | | |
| Legendary Field Exhibitions, LLC | McMillen, Gregory | Address on file | Advisor-Consulting Agreement | | | |
| Legendary Field Exhibitions, LLC | Memphis United Fitness, LLC dba The Box | 580 Tillman, Suite 1 Memphis TN 38112 | Memorandum of Understanding | | | |
| Legendary Field Exhibitions, LLC | MGM Resorts International Operations, Inc. | 6385 S. Rainbow Blvd, Ste 500 Las Vegas, NV 89118 | IP License and Escrow Agreement | | | |

| Debtor Name | Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Miami Air International Inc | P. O. Box 660880<br>Miami Springs FL 33602 | Charter Contract | | | |
| Legendary Field Exhibitions, LLC | Miami Air International Inc | P. O. Box 660880<br>Miami Springs FL 33602 | Terms and Conditions Agreement | | | |
| Legendary Field Exhibitions, LLC | Miles, Jackie | Address on file | Advisor-Consulting Agreement | | | |
| Legendary Field Exhibitions, LLC | Miles, Jackie | Address on file | Termination Agreement | | | |
| Legendary Field Exhibitions, LLC | Milton High School | 13025 Birmingham Highway<br>Milton, GA 30004 | Facilities Use Agreement | | | |
| Legendary Field Exhibitions, LLC | Milton High School | 13025 Birmingham Highway<br>Milton, GA 30004 | Facilities Use Agreement | | | |
| Legendary Field Exhibitions, LLC | Milton High School | 13025 Birmingham Highway<br>Milton, GA 30004 | Lease / Facilities Use Agreements | | | |
| Legendary Field Exhibitions, LLC | Molina, Brian | Address on file | Advisor-Consulting Agreement | | | |
| Legendary Field Exhibitions, LLC | Mora, James | Address on file | Advisor-Consulting Agreement | | | |
| Legendary Field Exhibitions, LLC | Mora, James | Address on file | Termination Agreement | | | |
| Legendary Field Exhibitions, LLC | Morris, Robert | Address on file | Advisor-Consulting Agreement | | | |
| Legendary Field Exhibitions, LLC | Muller, Randy | Address on file | Advisor-Consulting Agreement | | | |
| Legendary Field Exhibitions, LLC | Mullins, Maxfield | Address on file | Advisor-Consulting Agreement | | | |
| Legendary Field Exhibitions, LLC | Myers, Gary | Address on file | Advisor-Consulting Agreement | | | |
| Legendary Field Exhibitions, LLC | Nationwide Referral Company, Inc. d/b/a Apartment & Relocation Center | c/o Nationwide Referral Company, Inc. DBA Apartment & Relocation Center,11818 Wurzbach Road, San Antonio, TX 78230, Attn: Kari Uiz | Lease Agreement | | | |
| Legendary Field Exhibitions, LLC | Nelson, Iain | Address on file | Employee Invention Assignment and Confidentiality Agreement | | | |
| Legendary Field Exhibitions, LLC | NEP II, Inc dba NEP Supershooters, LP | 2 Beta Dr<br>Pittsburgh PA 15238 | Master Services Agreement | | | |
| Legendary Field Exhibitions, LLC | NEP II, Inc dba NEP Supershooters, LP | 2 Beta Dr<br>Pittsburgh PA 15238 | Scope of Work Agreement | | | |
| Legendary Field Exhibitions, LLC | NEP Supershooters, L.P. | Attn: Dean Naccarato, General Counsel NEP Supershooters, L.P. 2 Beta Drive, Pittsburgh, PA 15238 | Technical Production Services Agreement | | | |
| Legendary Field Exhibitions, LLC | Neuheisel Jr, Richard | Address on file | Advisor-Consulting Agreement | | | |
| Legendary Field Exhibitions, LLC | New Era Cap | 160 Delaware Avenue<br>Buffalo NY 14240 | License Agreement | | | |
| Legendary Field Exhibitions, LLC | NFL Enterprise LLC | 345 Park Avenue<br>New York, NY 10154 | Distribution Agreement | | | |
| Legendary Field Exhibitions, LLC | NFL Enterprise LLC | 345 Park Avenue<br>New York, NY 10154 | Software License Agreement | | | |
| Legendary Field Exhibitions, LLC | Northside Independent School District | 5900 Evers Rd.<br>San Antonio, TX 78238 | Facilities Use Agreement | | | |

| Debtor Name | Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Ogas, Raymond | Address on file | Advisor-Consulting Agreement | | | |
| Legendary Field Exhibitions, LLC | Operation Homefront, Inc. | 1355 Central Parkway, Ste 100 San Antonio, TX 78232 | Donation Agreement | | | |
| Legendary Field Exhibitions, LLC | OpSec Security, Inc. | 1857 Colonial Village Lane Lancaster, PA 17601 | Scope of Work Agreement | | | |
| Legendary Field Exhibitions, LLC | Orca | Cliff Walker 3287 Franklin Limestone Road, Suite 310 Antioch TN 37013 | Royalty Agreement | | | |
| Legendary Field Exhibitions, LLC | Orendorff, Alex | Address on file | Employee Invention Assignment and Confidentiality Agreement | | | |
| Legendary Field Exhibitions, LLC | Orlando Venues on behalf of the City of Orlando, Florida | 400 W. Church St. Ste 200 Orlando, FL 32801 | Facilities Use Agreement | | | |
| Legendary Field Exhibitions, LLC | Outerstuff | Sol Werdiger, CEO 1412 Broadway, 18th floor New York, NY 10018 | Royalty Agreement | | | |
| Legendary Field Exhibitions, LLC | Outerstuff LLC | Sol Werdiger, CEO 1412 Broadway, 18th floor New York, NY 10018 | License Agreement | | | |
| Legendary Field Exhibitions, LLC | OYO Toys, Inc. | 108 Forest Ave. Hudson, MA 01749 | License Agreement | | | |
| Legendary Field Exhibitions, LLC | Pace, Jeremy | Address on file | Advisor-Consulting Agreement | | | |
| Legendary Field Exhibitions, LLC | Peck, Nathan | Address on file | Advisor-Consulting Agreement | | | |
| Legendary Field Exhibitions, LLC | Pendry, Joseph | Address on file | Advisor-Consulting Agreement | | | |
| Legendary Field Exhibitions, LLC | Perigo, Sotero | Address on file | Advisor-Consulting Agreement | | | |
| Legendary Field Exhibitions, LLC | Peterson, John | Address on file | Advisor-Consulting Agreement | | | |
| Legendary Field Exhibitions, LLC | Peterson, Tim | Address on file | Advisor-Consulting Agreement | | | |
| Legendary Field Exhibitions, LLC | Piedmont Office Management, LLC | 60 Broad St # LI New York, NY 10004 | License Agreement | | | |
| Legendary Field Exhibitions, LLC | Pinder-Amaker, Stephanie | Address on file | Advisor-Consulting Agreement | | | |
| Legendary Field Exhibitions, LLC | Prologis | 1800 Wazee St. Ste 500 Denver, CO 80202 | Lease Agreement | | | |
| Legendary Field Exhibitions, LLC | Proscout, Inc. | 214 Woodside Park City, UT 84060 | Services Agreement | | | |
| Legendary Field Exhibitions, LLC | Ramsay, Philip | Address on file | Advisor-Consulting Agreement | | | |
| Legendary Field Exhibitions, LLC | Randel, Jane | Address on file | Advisor-Consulting Agreement | | | |
| Legendary Field Exhibitions, LLC | Raustein, Eric | Address on file | Advisor-Consulting Agreement | | | |
| Legendary Field Exhibitions, LLC | Real Salt Lake | 14787 S Academy Parkway Bldg A Herriman, UT 84096 | Lease Agreement | | | |

| Debtor Name | Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Reid, Mitch | Address on file | Employee Invention Assignment and Confidentiality Agreement | | | |
| Legendary Field Exhibitions, LLC | Residence Inn by Marriott Orlando Downtown | 680 N Orange Ave Orlando, FL 32801 | Group Sales Agreement | | | |
| Legendary Field Exhibitions, LLC | Residence Inn by Marriott San Diego Mission Valley | 1865 Hotel Cir S, San Diego, CA 92108 | Group Sales Agreement | | | |
| Legendary Field Exhibitions, LLC | Residence Inn by Marriott, LLC | 1410 N.E. Loop 410 San Antonio, Texas 78209 | License Agreement | | | |
| Legendary Field Exhibitions, LLC | Residence Inn Mission Valley San Diego | 1865 Hotel Circle S San Diego, CA 92108 | Group Sales Event Agreement | | | |
| Legendary Field Exhibitions, LLC | Residence Inn San Antonio Airport/Alamo Heights Hotel | 1410 NE Loop 410 San Antonio, TX 78209 | License Agreement | | | |
| Legendary Field Exhibitions, LLC | Riddell | 7501 Performance Lane North Ridgeville, OH 44039 | Equipment Agreement | | | |
| Legendary Field Exhibitions, LLC | Riddell | 7501 Performance Lane North Ridgeville, OH 44039 | Purchase Order Agreement | | | |
| Legendary Field Exhibitions, LLC | Riddell Sports Group Inc. | P.O Box 71914 Chicago IL 60694-1914 | License Agreement | | | |
| Legendary Field Exhibitions, LLC | Riedel, Andy | Address on file | Advisor-Consulting Agreement | | | |
| Legendary Field Exhibitions, LLC | Riley, Michael | Address on file | Advisor-Consulting Agreement | | | |
| Legendary Field Exhibitions, LLC | Riley, Michael | Address on file | Advisor-Consulting Agreement | | | |
| Legendary Field Exhibitions, LLC | Rivers, Thad | Address on file | Advisor-Consulting Agreement | | | |
| Legendary Field Exhibitions, LLC | Robbins, David | Address on file | Advisor-Consulting Agreement | | | |
| Legendary Field Exhibitions, LLC | Robert Colman Trust | Attn.: Robert Colman 610 Santa Monica Boulevard, Suite 206 Santa Monica, California 90401 | Lease Agreement | | | |
| Legendary Field Exhibitions, LLC | Roberts, Stacey | Address on file | Employee Invention Assignment and Confidentiality Agreement | | | |
| Legendary Field Exhibitions, LLC | Robertson and Associates, Inc. dba Colonnade Group | 4212 Robertson Road Birmingham AL 35243 | Production Agreement | | | |
| Legendary Field Exhibitions, LLC | Rocha, Mike | Address on file | Advisor-Consulting Agreement | | | |
| Legendary Field Exhibitions, LLC | Rose, Ben | Address on file | Termination Agreement | | | |
| Legendary Field Exhibitions, LLC | Rose, Richard | Address on file | Advisor-Consulting Agreement | | | |
| Legendary Field Exhibitions, LLC | Ruskell, Timothy | Address on file | Advisor-Consulting Agreement | | | |
| Legendary Field Exhibitions, LLC | SA FC Management, LLC | 5106 David Edwards Drive San Antonio, TX 78233 | Complex Rental Agreement | | | |
| Legendary Field Exhibitions, LLC | Salesforce | P.O Box 203141 Dallas TX 75320-3141 | Purchase Order Agreement | | | |
| Legendary Field Exhibitions, LLC | Savage, Phil | Address on file | Advisor-Consulting Agreement | | | |
| Legendary Field Exhibitions, LLC | Scenic Property Management, LLC a/k/a Scenic Development, Inc. | 14572 S 790 W Ste. A100 Bluffdale UT 84065 | Lease Agreement | | | |

| Debtor Name | Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Schaeffer, Rick | Address on file | Advisor-Consulting Agreement | | | |
| Legendary Field Exhibitions, LLC | Schaeffer, Rick | Address on file | Termination Agreement | | | |
| Legendary Field Exhibitions, LLC | Schanzer, Kenneth | Address on file | Advisor-Consulting Agreement | | | |
| Legendary Field Exhibitions, LLC | Schifflen, John | Address on file | Advisor-Consulting Agreement | | | |
| Legendary Field Exhibitions, LLC | Security Industry Specialists Inc. - SIS | 6071 Bristol Parkway Culver City, CA 90230 | Master Services Agreement | | | |
| Legendary Field Exhibitions, LLC | Security Industry Specialists Inc. - SIS | 6071 Bristol Parkway Culver City, CA 90230 | Scope of Work Agreement | | | |
| Legendary Field Exhibitions, LLC | Selesky Jr, Ronald | Address on file | Advisor-Consulting Agreement | | | |
| Legendary Field Exhibitions, LLC | Sharpe, Rachel | Address on file | Advisor-Consulting Agreement | | | |
| Legendary Field Exhibitions, LLC | Silverman Group | 436 Orange Street New Haven CT 06511 | Scope of Work Agreement | | | |
| Legendary Field Exhibitions, LLC | Singletary, Michael | Address on file | Advisor-Consulting Agreement | | | |
| Legendary Field Exhibitions, LLC | Sirius XM Radio, Inc. | 1290 Avenue of the Americas, 11th Fl New York, NY 10104 | License Agreement | | 12/31/2019 | |
| Legendary Field Exhibitions, LLC | SMG-State Farm Stadium | 1 Cardinals Drive Glendale AZ 85305 | Facilities Use Agreement | | | |
| Legendary Field Exhibitions, LLC | SMG-State Farm Stadium | 1 Cardinals Drive Glendale AZ 85305 | License Agreement | | | |
| Legendary Field Exhibitions, LLC | SMG-State Farm Stadium | 1 Cardinals Drive Glendale AZ 85305 | License Agreement | | | |
| Legendary Field Exhibitions, LLC | Smith, Mike | Address on file | Advisor-Consulting Agreement | | | |
| Legendary Field Exhibitions, LLC | Sneaky Big Studios, LLC | 15750 N. Northsight Blvd. Scottsdale AZ 85260 | Production Agreement | | | |
| Legendary Field Exhibitions, LLC | Snell, Wesley | Address on file | Advisor-Consulting Agreement | | | |
| Legendary Field Exhibitions, LLC | Sonesta ES Suites Memphis | 6141 Old Poplar Pike Memphis, TN 38119 | Group Sales Agreement | | | |
| Legendary Field Exhibitions, LLC | Spinzo Corporation | 337 Rothesay Avenue Saint John, NB E2L2C3 Canada | Master Hosted Sales Agreement | | | |
| Legendary Field Exhibitions, LLC | SportsMEDIA Technology Corp (SMT) | 3511 University Drive Durham NC 27707 | On-site Production Support Agreement | | | |
| Legendary Field Exhibitions, LLC | Spurrier, Stephen | Address on file | Advisor-Consulting Agreement | | | |
| Legendary Field Exhibitions, LLC | Stadium Development LLC | 8701 S Hardy Dr Tempe, AZ 85284 | License Agreement | | | |
| Legendary Field Exhibitions, LLC | Staybridge Suites Downtown Convention Center | 123 Hoefgen Ave San Antonio TX 78205 | Group Sales Agreement | | | |
| Legendary Field Exhibitions, LLC | Staybridge Suites Downtown Convention Center | 123 Hoefgen Ave San Antonio TX 78205 | Lease / Facilities Use Agreements | | | |
| Legendary Field Exhibitions, LLC | Steed, Ronald Jason | Address on file | Termination Agreement | | | |

| Debtor Name | Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Stevenson, Derik | Address on file | Advisor-Consulting Agreement | | | |
| Legendary Field Exhibitions, LLC | Stevenson, Derik | Address on file | Termination Agreement | | | |
| Legendary Field Exhibitions, LLC | Stoney, Christopher | Address on file | Advisor-Consulting Agreement | | | |
| Legendary Field Exhibitions, LLC | StoragePRO | 500 Indiana St<br>San Francisco, CA 94107 | Lease Agreement | | | |
| Legendary Field Exhibitions, LLC | Stover, Brent | Address on file | Advisor-Consulting Agreement | | | |
| Legendary Field Exhibitions, LLC | Strimling, Steve | Address on file | Advisor-Consulting Agreement | | | |
| Legendary Field Exhibitions, LLC | Strom, James | Address on file | Employee Invention Assignment and Confidentiality Agreement | | | |
| Legendary Field Exhibitions, LLC | Tatlonghari, Teresa | Address on file | Advisor-Consulting Agreement | | | |
| Legendary Field Exhibitions, LLC | Teamworks Innovations, Inc. | 122 E Parrish St<br>Durham NC 27701 | Customer Service Agreement | | | |
| Legendary Field Exhibitions, LLC | Teitelman, Mark | Address on file | Advisor-Consulting Agreement | | | |
| Legendary Field Exhibitions, LLC | Teitelman, Mark | Address on file | Termination Agreement | | | |
| Legendary Field Exhibitions, LLC | Thalapaneni, Anusha | Address on file | Termination Agreement | | | |
| Legendary Field Exhibitions, LLC | The Highland Mint | 4100 North Riverside Drive<br>Melbourne FL 32937 | Royalty Agreement | | | |
| Legendary Field Exhibitions, LLC | The Markham Group, LLC | 2001 S St NW<br>Washington, DC 20009 | Master Services Agreement | | | |
| Legendary Field Exhibitions, LLC | The Montag Group | 7 Renaissance Sq 2nd Fl<br>White Plains, NY 10601 | Advisor-Consulting Agreement | | | |
| Legendary Field Exhibitions, LLC | The Topps Company, Inc. | One Whitehall Street<br>New York, NY 10004 | License Agreement | | | |
| Legendary Field Exhibitions, LLC | Thomas - Logan LLC | P.O. Box 39<br>Cornelius, NC 28031 | Lease Agreement | | | |
| Legendary Field Exhibitions, LLC | Thompson, Chris | Address on file | Advisor-Consulting Agreement | | | |
| Legendary Field Exhibitions, LLC | Thompson, Haydn | Address on file | Advisor-Consulting Agreement | | | |
| Legendary Field Exhibitions, LLC | Thompson, Haydn | Address on file | Termination Agreement | | | |
| Legendary Field Exhibitions, LLC | Three Sisters Partnership | Attn: Accounts Receivable Department<br>Acct #T0001262-A88UNI/01<br>PO Box 3661<br>Memphis TN 38173 | Lease Agreement | | | |
| Legendary Field Exhibitions, LLC | Tice, Nate | Address on file | Advisor-Consulting Agreement | | | |
| Legendary Field Exhibitions, LLC | Ticketmaster LLC | Ticketmaster LLC<br>14643 Collections Center Drive<br>Chicago IL 60693 | License Agreement | | | |

| Debtor Name | Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | Ticketmaster LLC | Ticketmaster LLC 14643 Collections Center Drive Chicago IL 60693 | Software License Agreement | | | |
| Legendary Field Exhibitions, LLC | TS2 Holdings, LLC | 300 N. Sepulveda Blvd Suite 1018, El Segundo, CA 90245 | Master Services Agreement | | | |
| Legendary Field Exhibitions, LLC | Turner Sports, Inc. | One CNN Center Atlanta, GA 30303 | Broadcasting Agreement | | 12/31/2020 | |
| Legendary Field Exhibitions, LLC | UCF Athletics Association, Inc. | 4465 Knights Victory Way Orlando, Florida 32816 | Memorandum of Understanding (as amended) | | | |
| Legendary Field Exhibitions, LLC | UCFAA - Spectrum Stadium | 4465 Knights Victory Way Orlando, FL 32816 | License Agreement | | | |
| Legendary Field Exhibitions, LLC | Under the Hood, Inc. | 1118 3rd Street Apt. 501 Santa Monica, CA 90403 | Master Services Agreement | | | |
| Legendary Field Exhibitions, LLC | University of the Incarnate Word | University of the Incarnate Word c/o Schaffer Frost 4301 Broadway, CPO 2E6 San Antonio, TX 7E209 | Lease / Facilities Use Agreements | | | |
| Legendary Field Exhibitions, LLC | University of Utah | Rice-Eccles Stadium & Tower University of Utah Salt Lake City UT 84112-0320 | Confidentiality Agreement | | | |
| Legendary Field Exhibitions, LLC | University of Utah | Rice-Eccles Stadium & Tower University of Utah Salt Lake City UT 84112-0320 | Lease / Facilities Use Agreements | | | |
| Legendary Field Exhibitions, LLC | Valanju, Jay | Address on file | Advisor-Consulting Agreement | | | |
| Legendary Field Exhibitions, LLC | Valanju, Jay | Address on file | Advisor-Consulting Agreement | | | |
| Legendary Field Exhibitions, LLC | Vasquez, Charlene | Address on file | Employee Invention Assignment and Confidentiality Agreement | | | |
| Legendary Field Exhibitions, LLC | Vick, Michael | Address on file | Advisor-Consulting Agreement | | | |
| Legendary Field Exhibitions, LLC | Vision Service Plan - VSP | PO Box 45210 San Francisco, CA 95145-5210 | Vision Service Plan | | | |
| Legendary Field Exhibitions, LLC | Voth, David | Address on file | Advisor-Consulting Agreement | | | |
| Legendary Field Exhibitions, LLC | Waddell, Mike | Address on file | Employee Invention Assignment and Confidentiality Agreement | | | |
| Legendary Field Exhibitions, LLC | Ward Jr, Hines | Address on file | Advisor-Consulting Agreement | | | |
| Legendary Field Exhibitions, LLC | Ward, Thomas | Address on file | Employee Invention Assignment and Confidentiality Agreement | | | |
| Legendary Field Exhibitions, LLC | Warner, Kurt | Address on file | Advisor-Consulting Agreement | | | |
| Legendary Field Exhibitions, LLC | Weingrad, Josh | Address on file | Advisor-Consulting Agreement | | | |
| Legendary Field Exhibitions, LLC | Werqwise, Inc | 149 New Montgomery St San Francisco CA 94105 | Lease Agreement | | | |
| Legendary Field Exhibitions, LLC | Werqwise, Inc | 149 New Montgomery St San Francisco CA 94105 | Membership Agreement | | | |

| Debtor Name | Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|---|
| Legendary Field Exhibitions, LLC | WeWork | 115 W 18th St 2nd Floor New York, NY 10011 | Lease Agreement | | | |
| Legendary Field Exhibitions, LLC | Wheels Up Partners LLC | 220 W 42nd St, 9th Fl New York, NY 10036 | Trade Out Agreement | | | |
| Legendary Field Exhibitions, LLC | White, Ken | Address on file | Advisor-Consulting Agreement | | | |
| Legendary Field Exhibitions, LLC | White, Kenny | Address on file | Advisor-Consulting Agreement | | | |
| Legendary Field Exhibitions, LLC | Wilson, Elijah | Address on file | Employee Invention Assignment and Confidentiality Agreement | | | |
| Legendary Field Exhibitions, LLC | WinCraft Inc. | Matt Freiberg 960 East Mark Street Winona MN 55987 | License Agreement | | | |
| Legendary Field Exhibitions, LLC | WinCraft Inc. | Matt Freiberg 960 East Mark Street Winona MN 55987 | Royalty Agreement | | | |
| Legendary Field Exhibitions, LLC | Winter, Seth | Address on file | Advisor-Consulting Agreement | | | |
| Legendary Field Exhibitions, LLC | Won Worldwide LLC | 120 Holbrook Road Briarcliff Manor NY 10510 | Consulting and Sponsorship Agreement | | | |
| Legendary Field Exhibitions, LLC | Wood, Brian | Address on file | Termination Agreement | | | |
| Legendary Field Exhibitions, LLC | Woods, Brian | Address on file | Advisor-Consulting Agreement | | | |
| Legendary Field Exhibitions, LLC | Woodson, Rod | Address on file | Advisor-Consulting Agreement | | | |
| Legendary Field Exhibitions, LLC | Xing, Steven | Address on file | Employee Invention Assignment and Confidentiality Agreement | | | |
| Legendary Field Exhibitions, LLC | XOS Technologies, Inc. dba XOS Digital | P O Box 742251 Atlanta GA 30374-2251 | License Agreement | | | |
| Legendary Field Exhibitions, LLC | Yasin, Kareem | Address on file | Advisor-Consulting Agreement | | | |
| Legendary Field Exhibitions, LLC | Yasin, Kareem | Address on file | Termination Agreement | | | |
| Legendary Field Exhibitions, LLC | Zettler, Brian | Address on file | Advisor-Consulting Agreement | | | |

☐ Check if this is an
amended filing

## Official Form 206H

## Schedule H: Codebtors

12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Does the debtor have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

☑ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, *Schedules D-G.* Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.**

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| Name | Mailing address | Name | Check all schedules that apply: |
| 2.1 Ebersol Sports Media Group, Inc. | 4525 Macro St. <br> Street <br><br> San Antonio  TX  78218 <br> City  State  ZIP Code | MGM Resorts International Operations, Inc. | ☑ D <br> ☐ E/F <br> ☐ G |
| 2.2 AAF Properties, LLC | 4525 Macro St. <br> Street <br><br> San Antonio  TX  78218 <br> City  State  ZIP Code | MGM Resorts International Operations, Inc. | ☑ D <br> ☐ E/F <br> ☐ G |
| 2.3 AAF Players, LLC | 4525 Macro St. <br> Street <br><br> San Antonio  TX  78218 <br> City  State  ZIP Code | MGM Resorts International Operations, Inc. | ☑ D <br> ☐ E/F <br> ☐ G |
| 2.4 Ebersol Sports Media Group, Inc. | 4525 Macro St. <br> Street <br><br> San Antonio  TX  78218 <br> City  State  ZIP Code | Silicon Valley Bank | ☑ D <br> ☐ E/F <br> ☐ G |
| 2.5 | Street <br><br> City  State  ZIP Code | | ☐ D <br> ☐ E/F <br> ☐ G |
| 2.6 | Street <br><br> City  State  ZIP Code | | ☐ D <br> ☐ E/F <br> ☐ G |

Debtor Name __Legendary Field Exhibitions, LLC__

United States Bankruptcy Court for the: __Western (San Antonio)__ District of __Texas__
(State)

Case number (If known): _____

## Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors        12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☑ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

☑ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☑ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☑ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☑ *Schedule H: Codebtors* (Official Form 206H)

☑ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐ Amended *Schedule* _____

☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐ Other document that requires a declaration_____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on __04/16/2019__          **x** _____
MM / DD / YYYY                              Signature of individual signing on behalf of debtor

                                        __Kevin Farrell__
                                        Printed name

                                        __Authorized Signatory__
                                        Position or relationship to debtor