# IN THE UNITED STATES BANKRUPTCY COURT
## WESTERN DISTRICT OF TEXAS
## SAN ANTONIO DIVISION

| | |
|---|---|
| In re | Chapter 7 |
| Legendary Field Exhibitions, LLC, *et al.*, | Case No. |
| Debtors.[1] | |

## VERIFICATION OF CONSOLIDATED CREDITOR MATRIX

The above named debtors hereby verify that the attached list of creditors is true and correct to the best of their knowledge.

_____
**Kevin Farrell / Authorized Signatory**

4.16.19
_____
Date

---

[1] The Debtors in these chapter 7 cases are: Legendary Field Exhibitions, LLC; AAF Players, LLC; AAF Properties, LLC; Ebersol Sports Media Group, Inc; LFE 2, LLC; and We are Realtime, LLC. The Debtors' main corporate and mailing address for purposes of these chapter 7 cases is: 4525 Macro, San Antonio, TX 78218.

LIST OF CREDITORS

100 Club
333 N. 44th St Suite 100
Phoenix, AZ 85008

100 South Ashley Property Owner, LLC
Attn: Barry P. Marcus
c/o Greenfield Partners, LLC
2 Post Road West
Westport, CT 06880

1954 Productions, LLC
8447 Wilshire Boulevard, Ste 300
Beverly Hills, CA 90211

313 Productions, Inc.
Address on file

680 The Fan
Address on file

6x7 Networks, LLC
4104 24th St,
San Francisco, CA 94114-3615

A Bounce Above
13745 Lyall Pl
Lakeside, CA 92040-4823

A Roof 4 You
Address on file

A.S. Barboro
Address on file


Aalto, Martin
Address on file


Aamold, Jeffrey
Address on file


Aaro-Hansen, Kris
Address on file


Aaron Larrimore dba All American
Flags and Banners, LLC
603 Blackwell Ave.
Manchaca, TX 78652

Aaron Peck
23215 North Ironwood Ave, #47
Moreno Valley, CA 92557


Abarca, David
Address on file


Abbatantuono, Charles
Address on file


Abbott, Patrick
Address on file

Abendroth, Daniel
Address on file


Abernathy, John
Address on file


Abernathy, William C
Address on file


Abinsay, Cesar
Address on file


Abir Cohen Treyzon Salo, LLP
c/o Jonathon Farahi, Esq.
1901 Avenue of the Stars, Ste 935
Los Angeles, CA 90067

Ables, Paul
Address on file


Ables, Paul Ryan
Address on file


Abnet, Michelle
Address on file


Abraham, Donnie
Address on file

Abraham, Nathaniel
Address on file


Abraham, Tink
Address on file


Abraham, Travis
Address on file


AC Marriott Tempe
100 E Rio Salado Pkwy
Tempe, AZ 85281


AC Technology Consultants
305 Dr. MLK Street South 513
St. Petersburg, FL 33705


Accolade USA, Inc. dba Levelwear
60 Industrial Parkway, Suite 397
Cheektowaga, NY 14227


Accu-Print San Antonio
3503 Crosspoint
San Antonio, TX 78217


Ace Consulting Group, LLC
Address on file


Ace Parking Management Inc.
645 Ash St.
San Diego, CA 92101-3211

Acevedo, Andrea
Address on file


Acevedo, Danielle
Address on file


Acevedo, Larry
Address on file


Acevedo, Noe
Address on file


Acevedo, Zuleima
Address on file


Achan, Danielle
Address on file


Achtyl, Michael
Address on file


Ackerman, Jerry
Address on file


ACM HUB, LLC dba Titan Sign Company
PO Box 40142
San Antonio, TX 78229

ACO Medical Supply, Inc.
P.O Box 600104
Raleigh, NC 27675-6014


Acosta, Cheryl
Address on file


Across The Board
Address on file


Active Pest Control
Address on file


Adams, Angela
Address on file


Adams, Benjamin
Address on file


Adams, Brian
Address on file


Adams, Daniel
Address on file


Adams, Donald
Address on file

Adams, Evan
Address on file


Adams, Jason
Address on file


Adams, Maria
Address on file


Adams, Robert
Address on file


Adams, Tony
Address on file


Adanjr, Rogelio
Address on file


Addison, Donald
Address on file


Addison, Jordan
Address on file


Addy, Shelley
Address on file

Adeoye, Aaron
Address on file


Aderholt, Deen
Address on file


Aderinto, Phillip
Address on file


Adeyemo, Femi
Address on file


Adidas
685 Cedar Crest Rd.
Spartanburg, SC 29301


Adjei-Barimah, Jude
Address on file


Adkins, Taylor
Address on file


Adkinson, Brooke
Address on file


Adler Services
Address on file

Adusei-Hyeamang, Lord J.
Address on file


Advanced Framing Concepts
7975 Dunbrook Road Suite G
San Diego, CA 92126


Adzima, Jeff
Address on file


Aerial Video Systems
3200 W. Valhalla Drive
Burbank, CA 91505


Aerial Video Systems dba
Randy Hermes Productions Inc.
712 S Main St
Burbank, CA 91506


Aflanny Inc.
PO Box 233
Rancho Santa Fe, CA 92067


Agnew, Joseph
Address on file


Agpaoa, Jorelyn
Address on file


Agraz, Derek
Address on file

Agron, Inc.
2440 South Sepulveda Blvd
Ste 201
Los Angeles, CA 90064

Aguero, Glen
Address on file

Aguero, Margarito
Address on file

Aguero, Mario
Address on file

Agueros, Victor
Address on file

Aguila, Einar
Address on file

Aguilar, Jorge
Address on file

Aguilar, Mark
Address on file

Aguilar, Mike
Address on file

Aguilera, Ramon
Address on file


Aguillon, Andrew
Address on file


Aguirre, Alberto
Address on file


Aguirre, Gustavo
Address on file


Aguon, Ryan
Address on file


Agusta, Robert
Address on file


Ahern, Frank
Address on file


Ahern, Jack
Address on file


Ahern, Joseph
Address on file

Ahn, Sarah
Address on file


Aiello, James
Address on file


Aiken, Jeremiah
Address on file


Aiken, Ron
Address on file


Air Cannons
8241 S. Shady Grove Ct.
Aurora, CO 80016


AirSign, Inc.
12 NW 5th Place
Williston, FL 32696


AK-Chin Southern Dunes Golf Club
48456 West, AZ-238
Maricopa, AZ 85139


Akers, Donald
Address on file


Akina, Danny
Address on file

Akins, Lauren
Address on file


Alabama Department of Revenue
50 N. Ripley Street
Montgomery, AL 36104


Alabama Graphics
2801 5th Avenue South
Birmingham, AL 35233


Alabama Media Group
P.O Box 77000
Dept. 77571
Detroit, MI 48277-0571


Alabama Power
PO Box 242
Birmingham, AL 35292


Alaimalo, Nicholas
Address on file


Alamo Beer Company
Address on file


Alanis, Jorge
Address on file


Alaniz, Annette
Address on file

Alarie, Ryan
Address on file


Alatorre, Antonio
Address on file


Albanese, Ralph
Address on file


Albert, Samantha
Address on file


Albertsen, Eric
Address on file


Albertson, Dallin
Address on file


Albini, Deanna
Address on file


Albini, John
Address on file


Albright, Derek
Address on file

Alcazar, Edgar
Address on file


Alcock, Richard
Address on file


Aldaco, Manuel
Address on file


Alderson, Richard
Address on file


Aldinger, Tim
Address on file


ALERT SERVICES, INC.
PO BOX 1088
San Marcos, TX 78667


Alevy, Scott
Address on file


Alexander, Crystal
Address on file


Alexander, Jeremy
Address on file

Alexander, Michele
Address on file


Alexander, Sandra
Address on file


Alexander, Thomas
Address on file


Alfano, Scott
Address on file


Ali, Salene
Address on file


Aline, Mike
Address on file


Aliotti, Nicholas
Address on file


Alizadeh, Robin
Address on file


Alkire, Bruce
Address on file

All Pro Services
Address on file


Allan Company
Address on file


Alleman, Chris
Address on file


Allen, Alvan
Address on file


Allen, Austin
Address on file


Allen, Cheryl
Address on file


Allen, Connie
Address on file


Allen, Connor
Address on file


Allen, Eric
Address on file

Allen, Erin
Address on file


Allen, Garrett
Address on file


Allen, Jared
Address on file


Allen, Josh N.
Address on file


Allen, Lynn
Address on file


Allen, Phillip
Address on file


Allen, Renee
Address on file


Allen, Ty M.
Address on file


Allen, Tyler
Address on file

Allen, Will
Address on file


Allen, Willard
Address on file


Alley, Jennifer
Address on file


Alliance Productions
5200 Northshore Dr. Ste C
North Little Rock, AR 72118


Allied World
199 Water Street
New York, NY 10038


Alligood, Lance
Address on file


Allison, Beverly
Address on file


Allison, Judith
Address on file


Allison, Michele
Address on file

Allred, John
Address on file


AllStar Lettering
9419 Ann St
Santa Fe Springs, CA 90670


Alo, Vincent
Address on file


Aloft Tempe
951 E Playa Del Norte Dr.
Tempe, AZ 85281


Alonzo, Erin
Address on file


Alonzo, Melissa
Address on file


Alou, Valerie
Address on file


Alou, Valerie
Address on file


Alpha Media
4050 Eisenhauer Rd.
San Antonio, TX 78218

Alphagraphics
143 Union Blvd #650
Lakewood, CO 80228


Alpuente, James
Address on file


Alsco
Address on file


Alsobrooks, Shelitta
Address on file


Alston, Amy
Address on file


Alston, Travis
Address on file


ALT Systems Inc.
2777 N. Ontario St, Ste 210
Burbank, CA 91504


Alton, Janice
Address on file


Alva, John
Address on file

Alvala, Henrique
Address on file


Alvarado, Alex
Address on file


Alvarado, Joseph
Address on file


Alvarado, Mike
Address on file


Alvarado, Richard
Address on file


Alvarado, Xavier
Address on file


Alvarez, Albert
Address on file


Alvarez, David
Address on file


Alvarez, Georgina
Address on file

Alvarez, Gisell
Address on file


Alvarez, Jorge
Address on file


Alvarez, Melia
Address on file


Alvarez, Pete
Address on file


Alvarez, Tony
Address on file


Alves-Mccollum, Elaine
Address on file


Alvey, Noah
Address on file


Amaker, Chris
Address on file


Aman, Chad
Address on file

Amar, Devin
Address on file


Amass, William
Address on file


Amaya, Yvonne
Address on file


AMAZON WEB SERVICES- AWS
PO Box 84023
Seattle, WA 98124-8423


Amberg, Nicole
Address on file


Amberson, Chris
Address on file


Ambrose, Dwayne
Address on file


AMER Sports
1 Prudential Plaza
130 E Randolph St. ste 600
Chicago, IL 60601


American Builders Supply
Address on file

American Cleaning Systems, Inc
Address on file


American Express
200 Vesey Street
3 World Financial Center 24 Fl
New York, NY 10281


American Laundry Distributors
5915 Distribution
San Antonio, TX 78218


American National Investments
Address on file


Americom,
Address on file


Amerifactors Financial Group
Address on file


Amerine, Rob
Address on file


Amerine, Robin
Address on file


Ameritex Waterproofing
Address on file

Amerson, Cody
Address on file


Ames, Bridget
Address on file


Amethyst
Address on file


Amey, Scott
Address on file


Amey, Vincent
Address on file


Amiotte, Scott
Address on file


Ammon, Drew
Address on file


Amos, Anthony
Address on file


Amparan, Joshua
Address on file

Amy Schwartz
13810 SE 134th Ave
Clackamas, OR 97015


Anady, Allie
Address on file


Anagnostis, Joe
Address on file


Anau, Scott
Address on file


Anau, Siupeli
Address on file


Anchan, Joshua
Address on file


Ancona, Lucy
Address on file


Anderjeski, Ashlee
Address on file


Anderjeski, Audrey
Address on file

Anders, Robert
Address on file


Andersen, Andy
Address on file


Andersen, Michael
Address on file


Anderson, Alvin
Address on file


Anderson, Andy
Address on file


Anderson, Bernice
Address on file


Anderson, Brian
Address on file


Anderson, Brittany
Address on file


Anderson, Casey
Address on file

Anderson, Chisa
Address on file


Anderson, Christina
Address on file


Anderson, Christopher
Address on file


Anderson, David
Address on file


Anderson, Dres
Address on file


Anderson, Eric
Address on file


Anderson, Harry
Address on file


Anderson, Heidi
Address on file


Anderson, Jason
Address on file

Anderson, Jeffrey
Address on file


Anderson, Karen
Address on file


Anderson, Kathleen
Address on file


Anderson, Katie
Address on file


Anderson, Kevin
Address on file


Anderson, Kevin B.
Address on file


Anderson, Kim
Address on file


Anderson, Laura
Address on file


Anderson, Lisa
Address on file

Anderson, Matt
Address on file


Anderson, Matthew
Address on file


Anderson, Max
Address on file


Anderson, Mike
Address on file


Anderson, Richard
Address on file


Anderson, Rory
Address on file


Anderson, Scott
Address on file


Anderson, Shane
Address on file


Anderson, Stephen
Address on file

Anderson, Tucker
Address on file


Anderson, Tyler
Address on file


Anderson, Vincent
Address on file


Anderson, William
Address on file


Andrade, Alyssa
Address on file


Andrade, Roland
Address on file


Andrade, Victor
Address on file


Andrew David Siciliano
dba ADS Sports, Inc
725 21st St.
Hermosa Beach, CA 90254


Andrews, Corey
Address on file

Andrews, Daniel
Address on file


Andrews, John
Address on file


Andrezzi, Heather
Address on file


Anello, Maria
Address on file


Angel, Valerie
Address on file


Angela Hollis & Co.
Address on file


Angeleve Ambulance
Address on file


Angelis, Spencer
Address on file


Anguiano, Marc
Address on file

Angulo, Alfredo
Address on file


Angulo, Genaro
Address on file


Ankrah, Andrew K.
Address on file


Anna
anna@aaf.com


Annotti, Mark
Address on file


Anson, Weston
Address on file


Anstey, Scott
Address on file


Anthem Inc
21555 Oxnard Street, 11th Floor
Woodland Hills, CA 91367


Anthem, Inc.
9133 West Russell Rd,
Las Vegas, NV 89148

Anthony, Eric
Address on file


Antonelli, Nick
Address on file


Antonucci, Larry
Address on file


Antu, Cynthia
Address on file


Antu, Laura
Address on file


Antu, Robert
Address on file


Anzaldua, Veronica
Address on file


Aoun, Adrian
Address on file


Apablasa, Jane
Address on file

Apataker, Brandon
Address on file


Apel, Franz
Address on file


Apollos Chariots
210 W 25th St
Sanford, FL 32771


Apollos Operations
Address on file


Apollos, Apollos Suite
Address on file


Aponte, Mark
Address on file


Apple
P.O Box 846095
Dallas, TX 75284


Appleby, Austin M.
Address on file


Applewhite, James
Address on file

Araiza, Adrian
Address on file


Aramark Sports and Entertainment Services, LLC
2400 Market Street
Philadelphia, PA 19103


Aranda, Christopher
Address on file


Aranda, E.J.
Address on file


Aranda, Manuel
Address on file


Aranzanso, Mark
Address on file


Arauz, Jayro
Address on file


ArbiterSports LLC, DBA ArbiterPayTM
235 W Sego Lily Drive Suite #200
Sandy, UT 84070


Arbona, Brandy
Address on file

Arbuckle, Charles
Address on file


Arbuckle, Charles
Address on file


Arbuckle, Roger
Address on file


Arce, Monica
Address on file


Architectural Surfaces & Design Inc.
5526 West 13400 South
Herriman, UT 84096


Archuleta Entertainment LLC
7600 E Doubletree Rd
Scottsdale, AZ 85258


Are, Kareem
Address on file


Arehart, Zach
Address on file


Arendse, David
Address on file

Arevalo, Joe
Address on file


Arevalo, Leatrice
Address on file


Arina Shames
96 Lake Meadow Dr
Daly City, CA 94105


Arispe, Andres
Address on file


Arispe, Tomas
Address on file


Arizona Cardinals Football Club
8701 S. Hardy Dr.
Tempe, AZ 85284


Arizona Central Protective Services
Address on file


Arizona Christian University
2625 E. Cactus Rd.
Phoenix, AZ 85032


Arizona Christian University
Office of Retail Leasing
Danielle Bloss-Burdick, Director
15249 N 59th Ave
Glendale, AZ 85306

Arizona Department of Revenue
1600 W Monroe St
Phoenix, AZ 85007


Arizona Diamondbacks
Address on file


Arizona Family KTVK 3
5555 N. Seventh Avenue
Phoenix, AZ 85013


Arizona Hotshots vs SDF 2019
Address on file


Arizona State University
500 E Veterans Way
Tempe, AZ 85281


Arizona State University
(University System of Arizona)
300 East University Dr, Suite 335
Tempe, AZ 85281


Arizpe, Gerardo
Address on file


Arkansas Graphics Inc.
PO Box 34080
Little Rock, AR 72203


Arkowicz, David
Address on file

Arlington Animal Clinic
Address on file


Armas, Tony
Address on file


Armed Services YMCA - San Diego
3293 Santo Rd
San Diego, CA 92124


Armeli, Matthew
Address on file


Armendariz, Amanda
Address on file


Armenta, Jacob
Address on file


Armenta, Ruben
Address on file


Arms, Dawn
Address on file


Armstrong, Jillian
Address on file

Armstrong, Vicki
Address on file


Arndt, Alan
Address on file


Arnett, Maarifa
Address on file


Arnhold, Wayne
Address on file


Arnold, Cj
Address on file


Arnold, James
Address on file


Arnold, Jon
Address on file


Arnott, Kent
Address on file


Arredondo, Jenny
Address on file

Arriaga, Jose
Address on file


Arricale, Chris
Address on file


Arrieta, Rogelio
Address on file


Arrington, Joseph
Address on file


Art F/X
912 W. Broad St
Groveland, FL 34736


Arteaga, Elva
Address on file


Artemax Inc dba WRISTBAND RESOURCES
16000 W. Rogers Dr. Ste. 100
New Berlin, WI 53151


Arteritano, Joseph
Address on file


Arthur M. Blank Family Foundation
Address on file

Artigue Jr, Ray
Address on file


Artigue, Joey
Address on file


Artigue, Ray
Address on file


Artisent Floors
Address on file


Arveson, Daniel
Address on file


Asarnow, David
Address on file


Asbury, Earl
Address on file


Ascencao, Kristen
Address on file


Ascher, Morgan
Address on file

Ash, Richard
Address on file


Ashby, Antony
Address on file


Ashton, Evan
Address on file


Ashworth, Alan
Address on file


Asiata, Matthew R.
Address on file


Asistin, Rodney
Address on file


Asper, David
Address on file


Asset Acquisitions
Address on file


Astiazaran, Juan
Address on file

Astle, Collisa
Address on file


Astorga, Bianca
Address on file


Astran, Isidoro
Address on file


Asuncion, Edgar
Address on file


AT&T
PO BOX 5019
Carol Stream, IL 60197-5019


Atencio, Christopher
Address on file


Athletes for Hope
7900 Tysons One Place
Suite 470
McLean, VA 22102


Atkin, Steve
Address on file


Atkins, Kristi
Address on file

Atkins, Michelle
Address on file

Atkinson, Christopher
Address on file

Atkinson, Greg
Address on file

Atkinson, Jerome
Address on file

Atkinson, Timothy
Address on file

Atlanta All Stars Youth Sports League
Address on file

Atlanta Beverage
5000 Fulton Industrial Blvd
Atlanta, GA 30336

Atlanta Concourse Renaissance
178 S Main Street
Alpharetta, GA 30009-7948

Atlanta Enforcers
Address on file

Atlanta Falcons
Address on file


Atlanta Legends
Address on file


Atlanta Legends Corporate Sales
Address on file


Atlanta Sport & Social Club
Address on file


Atm Gymnastics
Address on file


Atogwe, Oshiomogho
Address on file


Atteo, Michael
Address on file


Audio Visual Management Solutions Inc.
814 Sixth Ave. South
Seattle, WA 98134


Aufdenkamp, Ned
Address on file

Aukamp, Anne
Address on file


Austgen, Braeden
Address on file


Austin Media Group, LLC
180 Newport Center Dr
Newport Beach, CA 92660


Austin, Dena
Address on file


Austin, Jonah D.
Address on file


Avadim Health, Inc
81 Thompson Street
Asheville, NC  28803


Avalos, Carlos
Address on file


Avalos, Joseph
Address on file


Avanni, Ann-Marie
Address on file

Avelar, Rudy
Address on file


Aven, Adam
Address on file


Avendano, Mauricio
Address on file


Avery, Eleanor
Address on file


Avery, Evan
Address on file


Aveyard, Darin
Address on file


Avila, David
Address on file


Aviles, Kevin
Address on file


Avison Young
Address on file

Avitua, Daniel
Address on file


Axman, Stephen
Address on file


Axtell, Jennifer
Address on file


AY Productions LLC
1334 Park View Avenue #250
Manhattan Beach, CA 90266


Ayala, Ayla
Address on file


Ayala, Carlos
Address on file


Ayala, Joel
Address on file


Ayala, Lazarus
Address on file


Ayala, Patricia
Address on file

Aye-Darko, Adrian
Address on file


Ayers, De'Marcus A.
Address on file


Ayers, Michael
Address on file


Ayly, Yshurun
Address on file


Ayuk, Iman
Address on file


Azar Builders
Address on file


Azh Home Team
Address on file


AZ-Tv 7
4343 E. Camelback Rd. #130
Phoenix, AZ 85018


B&B Floors
Address on file

B&B Ice of Tampa Bay, Inc
2281 N Valrico Rd.
Seffner, FL 33584


B&D Consultants
Address on file


Babauta, Formaine
Address on file


Babiash, Bryce
Address on file


Baca, Robert
Address on file


Bacanskas, Brandon
Address on file


Bachman, Tom
Address on file


Backhaus, David
Address on file


Bacling, Lisa
Address on file

Bacon, Brian
Address on file


Bacon, Marian
Address on file


Badie, Sherman
Address on file


Badillo, Jose
Address on file


Badillo, Sean
Address on file


Badri, Leah
Address on file


Baer, Thomas
Address on file


Baez, Deb
Address on file


Baez, Victor
Address on file

Baeza, Antonio
Address on file


Bagdon, Clint
Address on file


Bagdon, John
Address on file


Bagga, Isha
Address on file


Bagley, Shane
Address on file


Bailey, Ethan
Address on file


Bailey, Justin
Address on file


Bailey, Norman
Address on file


Bailey, Patricia
Address on file

Bailey, Sandy
Address on file


Bailey, Walter
Address on file


Baird, Edward
Address on file


Baird, John
Address on file


Bakalla, Ed
Address on file


Baker Hostetler
Address on file


Baker IV, Joseph
Address on file


Baker, Alan C
Address on file


Baker, Camesha
Address on file

Baker, Erin
Address on file


Baker, Jodie
Address on file


Baker, Marvin
Address on file


Baker, Peggy
Address on file


Baker, R Tim
Address on file


Bakhshandeh, Melody
Address on file


Balcerak, Brian
Address on file


Balderree, Tanner G.
Address on file


Baldoni, Garrett
Address on file

Baldoz, Richeer
Address on file


Balducci, Alex
Address on file


Baldus, Jennifer
Address on file


Baldwin, Ashley
Address on file


Baldwin, Chris
Address on file


Baldwin, Robin
Address on file


Ball, Shari
Address on file


Ball, Tom And Sharon
Address on file


Ballantyne, Braden
Address on file

Ballard, Brian
Address on file


Ballard, Craig
Address on file


Ballinger, Nathan
Address on file


Balls, Eric
Address on file


Balzer, Howard
Address on file


Bancker, Adrian
Address on file


Banda, Ralph
Address on file


Bandak, Samar
Address on file


Banderas, Joshua T.
Address on file

Bandy, Shane
Address on file


Bankhead, Ellen
Address on file


Banks, Josh E.
Address on file


Banks, Katlyn
Address on file


Banks, Michael
Address on file


Banks, Susan
Address on file


Banning, Christopher
Address on file


Banning, Jason
Address on file


Bannon, Jonathan
Address on file

Baptie, Jeff
Address on file


Barabe, Timothy
Address on file


Barajas, Jessica
Address on file


Barajas, Lisa
Address on file


Barajas, Manuel
Address on file


Barajas, Rene
Address on file


Barbara, Dalton
Address on file


Barbee, Benjamin
Address on file


Barbee, Jarrus
Address on file

Barber, Jessica
Address on file


Barber, Robert
Address on file


Barbour, Peter
Address on file


Barbour, Vicki
Address on file


Barchard, Duncan
Address on file


Barclay, Chad
Address on file


Bardin, James
Address on file


Barela, Donald
Address on file


Barela, Frank
Address on file

Barker, James
Address on file


Barker, Jay
Address on file


Barker, Kevin
Address on file


Barling, Tristian
Address on file


Barlow, Timothy
Address on file


Barnard, Summer
Address on file


Barnes, Alex
Address on file


Barnes, Brandon L.
Address on file


Barnes, David
Address on file

Barnes, Deion
Address on file


Barnes, Eric
Address on file


Barnes, Greg
Address on file


Barnes, Joseph
Address on file


Barnes, Sherri
Address on file


Barnes, Tavaris
Address on file


Barnes, Terence
Address on file


Barnett, Deondre L.
Address on file


Barnett, Joseph
Address on file

Barnett, Ryan
Address on file


Barnett, Windsor
Address on file


Barnhardt, Brett
Address on file


Barnhart, Timothy
Address on file


Barnhill, Amber
Address on file


Barno, John
Address on file


Barone, Salvatoe
Address on file


Baros, Travis
Address on file


Barr, Brian
Address on file

Barr, Darrell
Address on file


Barrera, Janelle
Address on file


Barrera, Jennifer
Address on file


Barrera, Marcy
Address on file


Barrett, Alex
Address on file


Barrett, Dana
Address on file


Barrett, Lamar
Address on file


Barrientes, Valerie
Address on file


Barrington, Brian
Address on file

Barrios, April
Address on file


Barrios, Armando
Address on file


Barron, Claudia
Address on file


Barron, Keeton
Address on file


Barron, Matthew
Address on file


Barros, Douglas
Address on file


Barrow, Zachary
Address on file


Barrows, Kristy
Address on file


Barry, Charles
Address on file

Barry, Robert
Address on file


Barry, Tyler
Address on file


Bartel, Richard
Address on file


Barthol, Alex
Address on file


Bartlett, Kevin
Address on file


Barton, Kurtis
Address on file


Barton, Laura
Address on file


Barton, Ryan
Address on file


BaseCamp Franchising, LLC
39 E. Eagle Ridge Drive,
Suite 100
North Salt Lake, UT 84054

Basinger, Mandolin
Address on file


Bass, Khalil
Address on file


Bass, Khalil J.
Address on file


Bass, Mike
Address on file


Bassard, Jwesley
Address on file


Batchelder, Gerald
Address on file


Bates, Al
Address on file


Bates, Billy
Address on file


Bates, Keith
Address on file

Bates, Nancy
Address on file


Bates, Phillip
Address on file


Bates, Trey
Address on file


Batista, Jeremy
Address on file


Battaglia, Dino
Address on file


Battaglia, Scott
Address on file


Battaglia, Trisha
Address on file


Battle, Cheryl
Address on file


Baucke, Joshua
Address on file

Bauer, Brent
Address on file


Bauer, Tara
Address on file


Baugh, Christopher
Address on file


Baugh, Marcus
Address on file


Baum, Debra
Address on file


Bausby, DeVante M.
Address on file


Baxter, Courtney
Address on file


Baxter, Matthew
Address on file


Baxter, Neil
Address on file

Baxter, Raymond
Address on file


Bayless, Martin
Address on file


Bayliss, Jennifer
Address on file


Bayot, Richard
Address on file


Bays, Cody
Address on file


Bea, Stephanie
Address on file


Beacham, Darwin
Address on file


Beacham, Sterling-Michael
Address on file


Beaird, Jennifer
Address on file

Beal, Austin
Address on file


Beam, Eric
Address on file


Beaman, Cheryl
Address on file


Beamesderfer, Jared
Address on file


Bean, Charles
Address on file


Bean, Tracy
Address on file


Beard, Charles
Address on file


Beard, Dillon
Address on file


Beard, Kelby
Address on file

Beardsley, Christopher
Address on file


Beatty, Richard
Address on file


Beaty, Kimberly
Address on file


Beauharnais, Steven
Address on file


Beaver, Patrick
Address on file


Beavers, Andy
Address on file


Becerra, Richard
Address on file


Bechaz, Joe
Address on file


Becht, Anthony
Address on file

Beck, Doug
Address on file


Beck, John
Address on file


Beck, Taylor
Address on file


Becker Boards Small, LLC
4234 E. Indian School Rd
Phoenix, AZ 85018


Beckett, Glenn
Address on file


Beckett, Russell
Address on file


Beckham, Ambyr
Address on file


Beckman, Henry
Address on file


Beckstrom, Kurt
Address on file

Beddingfield, Blake
Address on file


Beddingfield, Donald
Address on file


Beddingfield, William
Address on file


Bedore, Bob
Address on file


Bedore-Solis, Brandie
Address on file


Bedoya, Richard
Address on file


Beebe, Daniel
Address on file


Beeks, Kimberly
Address on file


Beer Doctor
Address on file

Begley, Michael
Address on file


Behrends, Scott
Address on file


Beisel, Eric
Address on file


Beish, Esther
Address on file


Belcher, Ron
Address on file


Belcourt, Jamie
Address on file


Beldon, Brad
Address on file


Belinda Upton Carlisle
2284 Lakehill Court
Cordova, TN 38016


Belkhous, Abed
Address on file

Bell, Garrett
Address on file


Bell, Kenny
Address on file


Bell, Lindsey
Address on file


Bell, Mark
Address on file


Bell, Moreland
Address on file


Bell, Pamela
Address on file


Bell, Robert
Address on file


Bell, Shattuck
Address on file


Beller, Stuart
Address on file

Bellinger, Craig
Address on file


Bellino, Joseph
Address on file


Beltran, Thomas
Address on file


Belvel, Steven
Address on file


Belz Construction Service LLC
PO Box 3661
Memphis, TN 38173


Ben Dolan, Ben
Address on file


Ben Holden - WME Entertainment, LLC
11 Madison Ave. 18th fl.
New York, NY 10010


Bena, Larry
Address on file


Benavides, Cody
Address on file

Benavides, Mike
Address on file


Benavidez, Joe
Address on file


Bendall, Jason
Address on file


Bender, Anthony
Address on file


Bender, Brian
Address on file


Benecke, Karl
Address on file


Benedict, Christopher
Address on file


Benedict, Tod
Address on file


Benefit Resource, Inc.
245 Kenneth Drive
Rochester NY 14623-4277

Benites, Juan
Address on file


Benites, Michael
Address on file


Benjamin, Leanne
Address on file


Benn, Sarah
Address on file


Benner, Tom
Address on file


Bennett, Austin
Address on file


Bennett, Brice
Address on file


Bennett, Derrick
Address on file


Bennett, Jacob
Address on file

Bennett, Jake
Address on file


Bennett, Jason
Address on file


Bennett, Nathan
Address on file


Bennett, Zach
Address on file


Benniefield, Marcus
Address on file


Bennington, Sarah
Address on file


Benoit, John
Address on file


Benson, Coleen
Address on file


Benson, Keith
Address on file

Benson, Kevin
Address on file


Bentley, Brian
Address on file


Bentley, Tracie
Address on file


Benton, Al-Rasheed H.
Address on file


Benton, DaShawn O.
Address on file


Bentson, Brandon
Address on file


Berban, Timothy
Address on file


Bercovici, Mike
Address on file


Berg, Diane
Address on file

Berger, Ron
Address on file


Berger, Ronnie
Address on file


Bergman, Cory
Address on file


Berkholtz, Michael
Address on file


Berlau, Brian
Address on file


Berlin, Craig
Address on file


Bermudez, Damien
Address on file


Bernal, Alex
Address on file


Bernal, Christian
Address on file

Bernal, Rita
Address on file


Bernard, Karen
Address on file


Bernero, Emi
Address on file


Bernhardt, Paul
Address on file


Bernotski, Jessica
Address on file


Bernstein, Sara
Address on file


Berrelleza Palma, Juan Carlos
Address on file


Berry, Jacob
Address on file


Berry, Lisa
Address on file

Berry, Phil
Address on file


Berry, Suzette
Address on file


Berryessa, Sierra
Address on file


Berthelot, Chip
Address on file


Bertolet, Taylor J.
Address on file


Bertrand, Chazot
Address on file


Bertrand, Stephen
Address on file


Berzins, Peter
Address on file


Best, Chris
Address on file

Betancourt, Guillermo
Address on file


Bethune, Kenneth
Address on file


Bettis, Scott
Address on file


Betts, Sheila
Address on file


Beveridge, Dan
Address on file


Bevilacqua, Ron
Address on file


Bevis, Chris
Address on file


BexelESS
1000 Nolen Dr.
#100
Grapevine, TX 76051


Beyelhadj, Fatima
Address on file

Beyer Plumbing
Address on file


Bharucha, Timir
Address on file


Biase, Sal
Address on file


Biasiolli, Paul
Address on file


Bice, James
Address on file


Bickel, Rob
Address on file


Biddinger, Sarah
Address on file


Bieber, Darius
Address on file


Bieck, Tara
Address on file

Biedrzycki, Keanu
Address on file


Bierschwale, Courtney
Address on file


Biesel, Darren
Address on file


Big Fogg, Inc.
42095 Zero Dr. Unit A2
Temecula, CA 29590


Big Rock Plumbing Corp
13763 S 7530 W
Herriman, UT 84096


Big Ticket Inc. (Rich Waltz)
820 5th Ave. NW
Issaquah, WA 98027


Bigley, Edward
Address on file


Bigwood, Russell
Address on file


Bilan, Matthew
Address on file

Biles, Lezlie
Address on file


Bilka, Deborah
Address on file


Bill.com
1810 Embarcadero Road
Palo Alto, CA 94303


Billick, Brian
Address on file


Billig, David
Address on file


Billingsley, Lenell
Address on file


Bilodeau, Andre
Address on file


Biltjinitis, Shawn
Address on file


Binckley, George
Address on file

Binder, John
Address on file


Bingham, Joel
Address on file


Bird, Charles
Address on file


Bird, Jeffrey
Address on file


Birdsall, William
Address on file


Birmingham Business Journal
120 West Morehead
Charlotte, NC 28202


Birmingham Iron
Address on file


Birmingham Jefferson Civic Center Authority
Attn: Tad Snider
2100 Richard Arrington Jr. Blvd. N
Birmingham, AL 35203


Birmingham Park and Recreation Board,
an Alabama municipal corporation
400 Graymont Avenue, West
Birmingham, AL 35204

Birmingham, Donna
Address on file


Bishop, Aaron
Address on file


Bishop, Charles
Address on file


Bishop, Freddie
Address on file


Bishop, Gilda
Address on file


Bittle, Austin
Address on file


Bitzer, Jay
Address on file


Black, Christina
Address on file


Black, Darrell
Address on file

Black, Emily
Address on file


Blackburn, Gregory
Address on file


Blackburn, Jean
Address on file


Blackburn, John
Address on file


Blackney, Adrian
Address on file


Blackstad, Robert
Address on file


Blaha, Mark
Address on file


Blaine, Kerry
Address on file


Blair Ii, Oliver L
Address on file

Blair, Becky
Address on file


Blair, Bryan
Address on file


Blake, Chris
Address on file


Blakely, Stan
Address on file


Blakeney, Cathy
Address on file


Blakey, Lydia
Address on file


Blalock, Weston
Address on file


Blanc, Eric
Address on file


Blanchard, Jeremy
Address on file

Blanchard, John
Address on file


Blanchette, Mark
Address on file


Blanco, Alejandro L
Address on file


Blanco, David
Address on file


Bland, Eric
Address on file


Blansett, Bennie
Address on file


Blanton, Michael
Address on file


Blas, Mark
Address on file


Blaschke, Dustin
Address on file

Blass, Chad
Address on file


Blaszka, Christopher
Address on file


Blattler, Chris
Address on file


Blaylock, Michael
Address on file


Blinn, Mike
Address on file


Blizzard, Bobby
Address on file


Blizzard, Robert
Address on file


Blom, Derek
Address on file


Bloodsworth, Jamie
Address on file

Bloom, Daniel
Address on file


Blount, Montaria
Address on file


Blue, Billy
Address on file


bluemedia
8920 s McKemy st
Tempe, AZ 85284


Blues City Music, LLC
Address on file


Blunt, Dan
Address on file


BluSite Solutions of Southwest Florida
103 6th Street
Fort Myers, FL 33907


Bly ll, Donald
Address on file


Boatright, Carl
Address on file

Boatright, Cristin
Address on file


Bobroff, Michael
Address on file


Bodden, Jan
Address on file


Bodford, John
Address on file


Bodkin, Michelle
Address on file


Boelter
Kate Sytkowski
4200 N Port Washington Rd
Glendale, WI 53212

Boevers, Abby
Address on file


Bofenkamp, Eric
Address on file


Boggs, Eric
Address on file

Boggs, Greg
Address on file


Boggs, Khalil
Address on file


Boggus, J D
Address on file


Boheme, Mike
Address on file


Bohlman, Tyler
Address on file


Bohn, Robert
Address on file


Bohnert, Lori
Address on file


Boldin, Mary
Address on file


Boliek, Adam
Address on file

Bolinger, John
Address on file


Boller, David
Address on file


Bollinger, Mark
Address on file


Bolston, Valencia
Address on file


Bolton, Lee
Address on file


Bolton, Susie
Address on file


Bolzan, Matthew
Address on file


Bomersbach, Ray
Address on file


Bompensiero, Salvatore
Address on file

Bond, James
Address on file


Bond, Ray
Address on file


Bond, Richard
Address on file


Bonds, Terrell A.
Address on file


Boney, Shayne
Address on file


Bonin, Daniel
Address on file


Bonn, Donalyn
Address on file


Bonner, Vera
Address on file


Bonnett, William
Address on file

Bonnette, Stephen
Address on file


Bookbinder, Russ
Address on file


Booker, Jabari
Address on file


Booker, Phil
Address on file


Booker, Wayne
Address on file


Boone, Jean
Address on file


Boone, Melanie
Address on file


Boothe, William
Address on file


Booz Allen
Address on file

Boozer, James
Address on file


Bordeaux, Ramses
Address on file


Bordner, Steven
Address on file


Bordovsky, Darryl
Address on file


Borel, David
Address on file


Boren, Will
Address on file


Borja, Jerry
Address on file


Bork, Darrel
Address on file


Borkowski, Andrea
Address on file

Born, Chase
Address on file


Borondy, Jason
Address on file


Bosely, Kevin
Address on file


Bosier, Andre
Address on file


Boston, Bryan
Address on file


Boston, Jacob
Address on file


Boston, Mark
Address on file


Boswell, David
Address on file


Botlick, Thomas
Address on file

Bouagnon, Joel-Alexandre B.
Address on file


Boucher, Brian
Address on file


Boucher, Shawna
Address on file


Boudreaux, Sarah
Address on file


Boulden, Dave
Address on file


Bouldin, Daronte
Address on file


Boursaw, Sandra
Address on file


Bouyer, Geraldin
Address on file


Bouzas, James
Address on file

Bovaird, Pamela
Address on file


Bowan, Susan
Address on file


Bowe, Dawn
Address on file


Bowen, Douglas
Address on file


Bowen, Dusty
Address on file


Bower, Jeff
Address on file


Bower, Jeffrey
Address on file


Bowers, Ronald
Address on file


Bowling, David
Address on file

Bowman, Braedon D.
Address on file


Bowman, Judd
Address on file


Bowman, Sonny
Address on file


Box, James
Address on file


Box.com
900 Jefferson Ave
Redwood City, CA 94063


Boxley, Santina
Address on file


Boyatt, Kris
Address on file


Boyd, Bob
Address on file


Boyd, Brent
Address on file

Boyd, Cedric
Address on file


Boyd, Gary
Address on file


Boyd, James
Address on file


Boyd, Johnny
Address on file


Boyette, Dalis
Address on file


Boykin, James
Address on file


Boyko, Brett W.
Address on file


Boyle, Kari
Address on file


Boyles, Richard
Address on file

Boynton, Malik
Address on file


Boys And Girls Club Swift Branch
6420 W Maryland Ave
Glendale, AZ 85301


Bozeman, Christopher
Address on file


BP West Coast Products LLC dba am/pm
4 Centerpointe Drive
La Palma, CA 90623


BPM Concerts, LLC dba Ballpark Music
1045 Crossvine Rd.
Roswell, GA 30075


Brace, John
Address on file


Bracewell LLP
711 Louisiana St #2300
Houston, TX 77002


Brach, Darren
Address on file


Brackney, Bob
Address on file

Bracy-Williams Jr., Marvin
Address on file


Bradeen, Allan
Address on file


Bradford, Carl T.
Address on file


Bradford, Dana
Address on file


Bradford, Karen
Address on file


Bradford, Malcolm
Address on file


Bradley, Dale
Address on file


Bradley, William
Address on file


Brady, Bobbie
Address on file

Brady, Jordan
Address on file


Brady, Kellie
Address on file


Brady, Latarius D.
Address on file


Brainard, Danny
Address on file


Brakefield, Scott
Address on file


Bramlett, Rebecca
Address on file


Brandiose Studios, Inc
8730 Mariposa St.
La Mesa, CA 91941


Brandon, Lewis
Address on file


Brandt, Dana
Address on file

Brandt, Zachary
Address on file


Braner, Daniel
Address on file


Brantley, Harold
Address on file


Brantley, Trey
Address on file


Branum, Zachary
Address on file


Branz, James
Address on file


Brashear, Quest
Address on file


Brass, Patrick
Address on file


Braun, James
Address on file

Bray, Jaquan T.
Address on file


Bray, Melanie
Address on file


Brdicka, Megan
Address on file


Bredykhin, Anton
Address on file


Breeden, Barry
Address on file


Brem, Austin
Address on file


Brendel, Bill
Address on file


Brendel, William
Address on file


Brennan, Jeffrey
Address on file

Brent, Merilynn
Address on file


Brent, Tamega
Address on file


Bresnahan, Charles
Address on file


Breu, Joseph
Address on file


Brevik, Aaron
Address on file


Brewer, Dan
Address on file


Brewer, Hunter
Address on file


Brewer, Karl
Address on file


Brewer, Mike
Address on file

Brewer, Terry
Address on file


Brewster, Scott
Address on file


Brex, Inc.
153 Townsend 6th Floor
San Francisco, CA 94107


BRI
245 Kenneth Drive,
Rochester, NY 14623-4277


Brice, Jeffrey
Address on file


Brick, Merrill
Address on file


Bridger, Colleen
Address on file


Bridges, Brian
Address on file


Bridges, Claude
Address on file

Bridges, Jim
Address on file


Bridges, Mary
Address on file


Bridges, Robert
Address on file


Bridgwater, Mark
Address on file


Bridinger, Vicki
Address on file


Brigalli, Tyler
Address on file


Briggs, Chris
Address on file


Briggs, Jaclyn
Address on file


Bright, William
Address on file

Brinker Media Group, Inc.
1070 Dove Valley Road Decatur, GA 30032


Brinkerhoff , Daniel
Address on file


Brinson, Alan
Address on file


Briseno, Ben
Address on file


Briseno, Stephen
Address on file


Bristol, Daniel
Address on file


Brito, John
Address on file


Britt, Caprice
Address on file


Britton, Jennifer
Address on file

Britz, Kevin
Address on file


Britza, Aubre
Address on file


Broadway Media, LLC dba KXRK, KEGA, KYMV.
KUUU, KUDD, KALL, KOVO
50 West Broadway #200
Salt Lake City, UT 84101

Brock, Ryan
Address on file


Brodbeck, Charles
Address on file


Broderick, David
Address on file


Broemer, Joshua
Address on file


Brogan, Rose
Address on file


Bronaugh, Michelle
Address on file

Bronk, Michael
Address on file


Bronson, Ben
Address on file


Brooks
Address on file


Brooks, Joe
Address on file


Brooks, Pamela
Address on file


Brooks, Phylicia
Address on file


Brooks, Rond'trique S.
Address on file


Brophy, Fred
Address on file


Brown, Alexander
Address on file

Brown, Beniquez J.
Address on file


Brown, Brenda
Address on file


Brown, Brett
Address on file


Brown, Brian
Address on file


Brown, Bryan
Address on file


Brown, Casey
Address on file


Brown, Chris
Address on file


Brown, Chris
Address on file


Brown, Christopher
Address on file

Brown, Clarkson
Address on file


Brown, Cody L.
Address on file


Brown, Comarochie
Address on file


Brown, Darrell A.
Address on file


Brown, David
Address on file


Brown, David
Address on file


Brown, DeAngelo R.
Address on file


Brown, Devin
Address on file


Brown, Dia'Vante
Address on file

Brown, Donatello D.
Address on file


Brown, Dori
Address on file


Brown, Dwayne
Address on file


Brown, Eric
Address on file


Brown, Gerald
Address on file


Brown, Gerald L.
Address on file


Brown, Glenn
Address on file


Brown, Grant
Address on file


Brown, Gregory
Address on file

Brown, Jared
Address on file


Brown, Jeffrey
Address on file


Brown, John
Address on file


Brown, Keegan
Address on file


Brown, Ken
Address on file


Brown, Leon
Address on file


Brown, Lester
Address on file


Brown, Lucas
Address on file


Brown, Lynn
Address on file

Brown, Mark
Address on file


Brown, Marlo
Address on file


Brown, Mason
Address on file


Brown, Matt
Address on file


Brown, Matthew
Address on file


Brown, Nicole
Address on file


Brown, Peter
Address on file


Brown, Robert
Address on file


Brown, Ryan
Address on file

Brown, Sean B.
Address on file


Brown, Steven
Address on file


Brown, Talisia
Address on file


Brown, Teresa
Address on file


Brown, Theotis
Address on file


Brown, Thomas
Address on file


Brown, Tom
Address on file


Browne, Edward
Address on file


Brubach, Dennis
Address on file

Brubaker, Scott
Address on file


Bruce, Robert
Address on file


Bruett, Dave
Address on file


Bruggeman, Adam
Address on file


Bruglio, Ross
Address on file


Brugmann, David
Address on file


Brummond, Bob
Address on file


Brune, Sean
Address on file


Bruno Event Team LLC
100 Grandview Pl
Birmingham, AL 35243

Bruno, Joseph
Address on file


Brunskill, Daniel Z.
Address on file


Brunson, Robert
Address on file


Brunt, James
Address on file


Brusby, Jessica
Address on file


Brutus, Lamarcus
Address on file


Bryan, Chris
Address on file


Bryan, Kanhai
Address on file


Bryant, Bradley
Address on file

Bryant, Chris
Address on file


Bryant, Christian
Address on file


BSN Sports
1180-A California Ave.
Corona, CA 92881


Bts Group Inc
Address on file


Buchanan, Chris
Address on file


Buchanan, Royce
Address on file


Buchanan, Shannon
Address on file


Buchanan, Trevor
Address on file


Buchaus, Eric
Address on file

Buchi, B ryan
Address on file


Buchi, Chantel
Address on file


Buck, Clinton
Address on file


Buck, Richard
Address on file


Buckingham, Gregg
Address on file


Buckner, Carl
Address on file


Buckner, Corey
Address on file


Buck's Bags Inc.
2401 West Main St.
Boise, ID 83702


Buddin, Carol
Address on file

Buder Ii, Alexander
Address on file


Bue, Jeffrey
Address on file


Bueno, Allen
Address on file


Bueno, Ricardo
Address on file


Buentello, Catherine
Address on file


Buffalo Wild Wings
5500 Wayzata Blvd, Ste 1600
Minneapolis, MN 55416


Buffet Azh
Address on file


Bui, Huy
Address on file


Buitron, Andres
Address on file

Bukauskas, Jeremy
Address on file


Bukowski, Glenn
Address on file


Bullard, Donald
Address on file


Bullitt, Terrance
Address on file


Bult, Rick
Address on file


Bumpus, Bob
Address on file


Bunche, Malcolm J.
Address on file


Bundy, Marquis J.
Address on file


Bungay, Geronimo
Address on file

Bunker, David
Address on file


Bunn, Kahalida
Address on file


Bunn, Robert
Address on file


Bunn, Thomas
Address on file


Buras, Jeff
Address on file


Burcham, Brian
Address on file


Burciaga, Joe
Address on file


Burden, Freddie
Address on file


Burdette, Daniel
Address on file

Burge, Bruce
Address on file


Burger, Jeffrey
Address on file


Burgess, Derrick
Address on file


Burgess, Harvey
Address on file


Burke, Jennifer
Address on file


Burke, Kevin
Address on file


Burkett, Chequan C.
Address on file


Burkholder, Mike
Address on file


Burks, Aaron
Address on file

Burleson, Preston
Address on file


Burnett, Ashley
Address on file


Burnett, Kaelin B.
Address on file


Burnett, Lori
Address on file


Burnett, Marquavius
Address on file


Burnett, Price
Address on file


Burnham, Patrick
Address on file


Burnham, Roger
Address on file


Burnley, Amy
Address on file

Burns, Alyssa
Address on file


Burns, Larry
Address on file


Burns, Marlies
Address on file


Burns, Robert
Address on file


Burns, Ryan
Address on file


Burnside, Thomas
Address on file


Burrell, Elaine
Address on file


Burrell, Jovita
Address on file


Burroughs, James
Address on file

Burrow, Robert
Address on file


Burrows, Alan
Address on file


Burrows, Vicki
Address on file


Burse, Isaiah
Address on file


Bursey, Michael
Address on file


Burson, Rochelle
Address on file


Burt, Maitran
Address on file


Burton, Brandon
Address on file


Burton, Brandon M.
Address on file

Burton, Pierce
Address on file


Burton, Shane
Address on file


Bush, Jason
Address on file


Bushman, Jeff
Address on file


Business Electronics Corp.
219 Oxmoor Circle
Birmingham, AL 35209


Buss, Mark
Address on file


Bustamante, Diego
Address on file


Bustos, Eric
Address on file


Butcher, Aaron
Address on file

Butkiewicz, James
Address on file


Butler Snow, LLP
Attn: Michael I. Less
Crescent Center
6075 Poplar Ave Suite 500
Memphis, TN 38119

Butler, Lizbeth
Address on file


Butler, Luthuli
Address on file


Butler, Michael
Address on file


Butler, Patrick
Address on file


Butler, Penny
Address on file


Butler, Robert
Address on file


Butterick, Jonathan
Address on file

Buzzard, Dylan
Address on file

Bybee, Nathan
Address on file

Byerlein, Josh
Address on file

Byers, Kari
Address on file

Byers, Renee
Address on file

Byers, Stacey
Address on file

Byes, Matthew
Address on file

Byrd, Alfred
Address on file

Byrd, Dontez C.
Address on file

Byrd, Jessica
Address on file


Byrne, John
Address on file


Byrne, Sylvia
Address on file


Byrnes, John
Address on file


Bywaters, Charles
Address on file


BZ Clarity Holdings, LLC dba Base 1836, LLC
849 E. Commerce St, Ste. 623
San Antonio, TX 78205-3939


C. Ruiz, Rolando
Address on file


Cabada, Mario
Address on file


Caballero, Ronda
Address on file

Caballero, Sandra
Address on file


Cabasos, Adrian
Address on file


Cabezas, Manuel
Address on file


Cable, Shawn
Address on file


Cabral, Raul
Address on file


Cacho, Angela
Address on file


Caddick, Jacob
Address on file


Cade, James
Address on file


Cadena, Sylvia
Address on file

Cadle, Statina
Address on file


Cafaro, Peter
Address on file


Cagle, Teri
Address on file


Cajigas, Jasmine
Address on file


Calabrese, Karen
Address on file


Calabucci, Christopher
Address on file


Calder, Courtney
Address on file


Calderon, Kendal
Address on file


Caldwell, David
Address on file

Calender, Michelle
Address on file


Caler, Frank
Address on file


Calhoon, Jeff
Address on file


Calhoun, Kendall J.
Address on file


Califf, Kyle
Address on file


California Franchise Tax Board
PO Box 942867
Sacramento, CA 94267-0001


California State Fund
9801 Camino Media Ste 102
Bakersfield, CA 93311


CaliVenture Party Rentals
5562 Las Alturas Terrace
San Diego, CA 92114


Calkins, Brett
Address on file

Calkins, Michael
Address on file


Callahan, Arlene
Address on file


Callarman, Devon
Address on file


Callaway, Rob
Address on file


Callender, Nick J.
Address on file


Callman, Del
Address on file


Calvary Orlando
Address on file


Calvin, Justin
Address on file


Camacho, Jimmy
Address on file

Camacho, Marcy
Address on file


Camarata, Christopher
Address on file


Camarena, Enrique
Address on file


Camden County PSA Leisure Services
1050 Wildcat Dr.
Kingsland, GA 31548


Cameron, Octavius
Address on file


Camilleri, Aronne
Address on file


Camnitz, Carol
Address on file


Campbell Clinic Orthopaedics
1211 Union Ave, Suite 500
Memphis, TN 38104


Campbell Clinic Orthopedics
1400 South Germantown Road
Germantown, TN 38138

Campbell, Cody
Address on file


Campbell, David
Address on file


Campbell, Dennis
Address on file


Campbell, Douglas
Address on file


Campbell, Elijah K.
Address on file


Campbell, Fred
Address on file


Campbell, James
Address on file


Campbell, Michael
Address on file


Campbell, Randy
Address on file

Campbell, Sean
Address on file


Campbell, Winston
Address on file


Campitelli, Dawn
Address on file


Camplin
Address on file


Campo, Joe
Address on file


Campos, Carlos
Address on file


Campos, Elizabeth
Address on file


Campoz, Jessica
Address on file


Campus Usa Credit Union
Address on file

Camus Wine And Spirits - Memphis
Address on file


Canady, Bryce J.
Address on file


Canchola, Saul
Address on file


Cancino, Juan
Address on file


Cancino, Karla
Address on file


Candlewood Suites Birmingham Homewood
400 Commons Dr
Birmingham, AL 35209


Candlewood Suites Birmingham/Homewood
400 Commons Dr
Birmingham, AL 35209


Canelo, Irland
Address on file


Canion, Crystal
Address on file

Canion, Joyce
Address on file


Cannata, John
Address on file


Cannavo, Michael
Address on file


Cannon, Russell
Address on file


Cannon-Jenkins, Tyler
Address on file


Cannon-Miles, Tyler
Address on file


Cano , Chance
Address on file


Cano, Homero
Address on file


Cano, Jesse
Address on file

Cano, Richard
Address on file


Canto, Stephen
Address on file


Cantrell, Michael
Address on file


Cantu, Edward
Address on file


Cantu, Enrique
Address on file


Cantu, Leonel
Address on file


Cantu, Marcos
Address on file


Cantu, Suzanne
Address on file


Cantu-Aleman, Samantha
Address on file

Capece, Anthony
Address on file


Capehart, Linda
Address on file


Capers Jr, Wayne E.
Address on file


Capers, Felicia
Address on file


Capers, Jesse
Address on file


Capitano, Anthony
Address on file


Cappas, Shaun
Address on file


Cappuccio, Elliott
Address on file


Capraro, David
Address on file

Caraway, Michael
Address on file


Caraway, Patrick
Address on file


Carberry, Nathan
Address on file


Carbonaro, Alfred
Address on file


Carboni, Jeffrey
Address on file


Card, Cameron
Address on file


Cardenas, Adrianna
Address on file


Cardenas, Aimee
Address on file


Cardenas, Arturo
Address on file

Cardenas, Erik
Address on file

Cardona Sr, Andres
Address on file

Cardosi, Melissa
Address on file

Carew, Marty
Address on file

Carew, Tanner J.
Address on file

Carey International Inc.
P.O Box 931994
Atlanta, GA 31193-1994

Carey, Patrick
Address on file

Carias, Delia
Address on file

Carling, Howard
Address on file

Carlisle, Amir
Address on file


Carlisle, Thomas
Address on file


Carlon, Celeste
Address on file


Carlson, Paul
Address on file


Carmichael, Michelle
Address on file


Carnahan, Jonathan
Address on file


Carnevale, George
Address on file


Carney, Jared
Address on file


Carnley, Don
Address on file

Caroll, Ryan
Address on file


Carolyn Pittman And Associates
Address on file


Carpenter, Alexis
Address on file


Carpenter, Cheri
Address on file


Carpenter, Jeff
Address on file


Carpenter, Jim
Address on file


Carpenter, Nicole
Address on file


Carpenter, Steve
Address on file


Carpenter, Terry
Address on file

Carpenter, Thomas
Address on file


Carpenter, Wayne
Address on file


Carpenters Local 1820
Address on file


Carr, Aj
Address on file


Carr, Jason J.
Address on file


Carr, Matthew
Address on file


Carr, Sherri
Address on file


Carr, Tim
Address on file


Carranco, Ben
Address on file

Carranco, Jorge
Address on file


Carranza , Felix
Address on file


Carranza, Mia Sara
Address on file


Carranza, Miguel A.
Address on file


Carrasco, Joshua
Address on file


Carrasquilla, Michael
Address on file


Carrezola, Luke
Address on file


Carrillo, Kim
Address on file


Carrillo, Lorenzo
Address on file

Carrington, Paul
Address on file


Carroll Bradford
Address on file


Carroll, Brett
Address on file


Carroll, Cynthia
Address on file


Carroll, Katie
Address on file


Carroll, Scott
Address on file


Carroll, William
Address on file


Carruth, Butch
Address on file


Carson, Brad
Address on file

Carson, Jessica
Address on file

Carswell, Scott
Address on file

Carter, Austin
Address on file

Carter, Casey
Address on file

Carter, Casey
Address on file

Carter, Deniko D.
Address on file

Carter, Donald
Address on file

Carter, James
Address on file

Carter, Jeremiah
Address on file

Carter, Lynda
Address on file


Carter, Roxanna
Address on file


Casanova , Jenica
Address on file


Casanova, Victoria
Address on file


Casarez, Joseph
Address on file


Casas, Eddy
Address on file


Case, Blais
Address on file


Casey, John
Address on file


Cashatt, Kacy
Address on file

Casillas, Mark
Address on file


Casino Arizona
Address on file


Cass, Manuel
Address on file


Cassaday, Paris
Address on file


Castaneda, Allyn
Address on file


Castaneda, Garrett
Address on file


Castaneda, George L
Address on file


Castaneda, Ricardo
Address on file


Castellano, Darryl
Address on file

Castete, Don
Address on file


Castiglione, Mike
Address on file


Castillo, Anthony
Address on file


Castillo, Bethany
Address on file


Castillo, Christian
Address on file


Castillo, Christy
Address on file


Castillo, Danny
Address on file


Castillo, Enrique
Address on file


Castillo, Javier
Address on file

Castillo, Jesse
Address on file


Castillo, John
Address on file


Castillo, Johnny
Address on file


Castillo, Leslie
Address on file


Castillo, Miguel
Address on file


Castillo, Nelson
Address on file


Castillo, Victor
Address on file


Castle, Shayne
Address on file


Castor, Will
Address on file

Castorena, Julian
Address on file


Castro , Eduardo
Address on file


Castro, Chris
Address on file


Castro, Edward
Address on file


Castro, Enrique
Address on file


Castro, Osvaldo
Address on file


Castro, Ruben
Address on file


Castro-Galvan, Miguel
Address on file


Casuto, Loren
Address on file

Catalani, Blas
Address on file


Catalano, Joe
Address on file


Catering by Rosemary, Ink dba The RK Group
1220 E Commerce
San Antonio, TX 78205


Cates, Angela
Address on file


Cates, Kristin
Address on file


Cathcart, Jarrett
Address on file


Catina, David
Address on file


Catledge, John
Address on file


Catlin, John
Address on file

Cato Steel Company
Address on file


Catterton, Troy
Address on file


Causie, Rhonda
Address on file


Cavale, Nick
Address on file


Cavanaugh, Doug
Address on file


Cavazos, Albert
Address on file


Cavazos, Arlyssa
Address on file


Cavazos, Hilario
Address on file


Cavazos, Isaac
Address on file

Cavazos, Joe
Address on file

Cavazos, Yadira
Address on file

Caves, Steve
Address on file

Cavin, Jake
Address on file

Cavinder, Justin
Address on file

Caylor, Jonathan
Address on file

Cbcb
Address on file

CBS Television Network
51 W 52nd St. 2nd floor
New York, NY 10019

Cederholm, Michael
Address on file

Cedillo, Michelle
Address on file


Celano, Larry
Address on file


Celentino, Christopher
Address on file


Centimark Corp
Address on file


Central Catholic High School
1403 N St. Mary's Street
San Antonio, TX 78215


Central Florida Sports Commission
dba Greater Orlando Sports Commission
400 West Church Street, Suite 205
Orlando, FL 32801


Century Club of San Diego
dba Farmers Insurance Open
9404 Genesee Ave, Ste 310
La Jolla, CA 92037


Cepeda, Rita
Address on file


Cerda Rico, Emilio
Address on file

Cerda, Levi
Address on file


Cerny, Stephen
Address on file


Ceron, Claudia M.
Address on file


Cerrato, Anthony
Address on file


Cerrito, Larry
Address on file


Cervano, Lisette
Address on file


Cervantes, Carlos
Address on file


Cervantez, George
Address on file


Cervantez, Manuel
Address on file

Cesalien, Vik
Address on file


CESD dba PG Productions FSO
333 Seventh Avenue
Suite 1102
New York, NY 10001

Cesena-Dove, Sonfra
Address on file


Chacon, David
Address on file


Chacon, Jimmy
Address on file


Chacon, Juan
Address on file


Chadwick, David
Address on file


Chagoya, Michael
Address on file


Chalmers, Peter
Address on file

Chamberlain, Melody
Address on file


Chamberlin, Jack
Address on file


Chamberlin, Randy
Address on file


Chambers, Michael
Address on file


Chambers, Warren
Address on file


Champagne, Tyler
Address on file


Champion , Cynthia
Address on file


Champion, William
Address on file


Champlin, Stephen
Address on file

Champlin, Todd
Address on file


Chan, Ray
Address on file


Chandler, Bernie
Address on file


Chandler, Ken
Address on file


Chaney, Melanie
Address on file


Chang, Pang
Address on file


Chansley, Patsy
Address on file


Chapa, Andre
Address on file


Chapa, Ruben
Address on file

Chapelle, Sonja
Address on file


Chapman, Travis
Address on file


Chappelear, Jason
Address on file


Chappell, Devin J.
Address on file


Chappell, Lashaun
Address on file


Chaput, Derek
Address on file


Charles E. Johnson dba Vortex Productions Inc
1865 Wasatch Dr.
Salt Lake City, UT 84108


Charles, Ernest
Address on file


Charles, Ethan
Address on file

Charles, Roland
Address on file


Charles, Stefan
Address on file


Charnholm, Eric
Address on file


Charter Spectrum
400 Atlantic St.
Stamford, CT 06901


Chase, Angela
Address on file


Chase, Dan
Address on file


Chase, Karen
Address on file


Chase, Larry
Address on file


Chastain, Amy
Address on file

Chatman, Lambert
Address on file


Chavana, Rick
Address on file


Chavez, Albert
Address on file


Chavez, Frank
Address on file


Chavez, James
Address on file


Chavez, Luziano
Address on file


Chavez, Marc
Address on file


Chavez, Merari
Address on file


Chavez, Michael
Address on file

Chavez, Nora
Address on file


Chavez, Rick
Address on file


Chavs, Toy
Address on file


Chazot, Bertrand
Address on file


Cheatham, Quincy
Address on file


Checkrein Consulting
Address on file


Chedester, Richard
Address on file


Cheesbrough, Ashley
Address on file


Cheffer, Ardel
Address on file

Cheney, Josh
Address on file


Cheng, Alex
Address on file


Cheng, Stephen
Address on file


Cheridor, Mackendy
Address on file


Cherry, Walt
Address on file


Cherry, Wayne
Address on file


Chetwood, Elizabeth
Address on file


Chiasson, Josh
Address on file


Chicoski, Kaylee
Address on file

Chief Zebra Productions - Mike Pereira
2443 Fair Oaks Blvd
Box # 503
Sacramento, CA 95825


Childress, Brad
Address on file


Childress, John
Address on file


Childress, Marcel
Address on file


Childs, Leslie
Address on file


Chilton, Julianna
Address on file


Chiozza, Raymond
Address on file


Chipoletti, Cheyenne
Address on file


Chocooj, Alex
Address on file

Choi, Matthew
Address on file


Chrencik, Russell
Address on file


Chris
chris@aaf.com


Christensen, Michael
Address on file


Christensen, Rick
Address on file


Christian, Andre
Address on file


Christian, Gerald
Address on file


Christiansen, David
Address on file


Christopherson, Craig
Address on file

Chronis, Gregory
Address on file


Chubb
436 Walnut Street WA06T
Philadelphia, PA 19106


Chubb, Cassidy
Address on file


Chuk, Jonathon
Address on file


Chula, Chris
Address on file


Chung, Vivian
Address on file


Church, Carla
Address on file


Cicalo, Ken
Address on file


Ciepiela, Rafal
Address on file

Cigna Insurance
Address on file


Ciniero, Molly
Address on file


Cioffi, Louie
Address on file


Cioffi, Sigismondo
Address on file


Ciotti, Frank
Address on file


Cisar, Richard
Address on file


Ciserano, Anna
Address on file


Cisneros, Crystal
Address on file


Cisneros, Jerald
Address on file

City and County of San Francisco
Office of the Treasurer & Tax Collector
City Hall - Room 140,
1 Dr. Carlton B. Goodlett Place
San Francisco, CA 94102

City Beverage 4-6
915 Burke St
Winston-Salem, NC 27101


City of Birmingham, Park and Recreation Board
710 North 20th Street, Suite 300
Birmingham, AL 35203


City of Memphis - Memphis Police Department
Financial Services Room #11-23
170 N. Main
Memphis, TN 38103

City of Orland
815 4th St
Orland, CA 95963


City of San Antonio
Address on file


City of San Antonio - Alamodome
100 Montana St
San Antonio, TX 78203


City of San Antonio, Convention & Sports Facilitie
Address on file


City of San Diego - SDCCU Stadium
SDCCU Stadium - City Treasurer
9449 Friars Rd
San Diego, CA 92108

City of San Diego - Suites
Address on file


City of San Diego Semi Ambulatory
Address on file


City of San Diego Transfer
Address on file


City of San Diego Wheel Chair
Address on file


CKE Restaurants Holdings, Inc. dba Carl's Jr.
6700 Tower Circle, Ste 1000
Franklin, TN 37067


Clanton, Otis
Address on file


Clardy, Matthew
Address on file


Clark, Brandon
Address on file


Clark, Colin
Address on file

Clark, Cynthia
Address on file


Clark, Daniel
Address on file


Clark, David
Address on file


Clark, Deondre D.
Address on file


Clark, Derek
Address on file


Clark, Donald
Address on file


Clark, Harry
Address on file


Clark, James
Address on file


Clark, Jason
Address on file

Clark, Jennifer
Address on file


Clark, Jonathan
Address on file


Clark, Kim
Address on file


Clark, Marcellus
Address on file


Clark, Matt
Address on file


Clark, Michael
Address on file


Clark, Robert
Address on file


Clark, Saylor
Address on file


Clark, Yvonne
Address on file

Clarke, Earl
Address on file


Clarke, Rachel
Address on file


Classic Traditions, Inc.
4 Baltusrol Ct.
Shoal Creek, AL 35242


Clauss, Allen
Address on file


Claxton, Jennifer
Address on file


Clay, Kaelin
Address on file


Clay, Katherine
Address on file


Clay, Shawn
Address on file


Claytor, Kelly
Address on file

Clear Channel Outdoor
Clear Channel Outdoor
P.O Box 402379
Atlanta, GA 30384-2379


Clear Gear
354 N Lewis Rd #149
Royersford, PA 19468


Clear, Cam
Address on file


Cleary, Jason
Address on file


Clem, Linda
Address on file


Clemens, Gwendolyn
Address on file


Clements, Jarrod P.
Address on file


Client Centric Wealth Management
Address on file


Cliff Kleen Athletic
4480 Varsity Dr
Ann Arbor, MI 48108

Clifford, Michael
Address on file


Clifton Larson Allen LLP
P.O Box 740863
Atlanta, GA 30374-0863


Climer, Ryan
Address on file


Cline, Brandon
Address on file


Cline, Lisa
Address on file


Cline, Lynn
Address on file


Clingerman, Gary
Address on file


Clyburn, Douglas
Address on file


Clyde Snow & Sessions
One Utah Center, 13th Fl
201 S Main St
Salt Lake City, UT 84111-2216

Clynes, Patrick
Address on file


CM+PR dba Cardenas Marketing + Public Relations
9404 W. Pierson St.
Phoenix, AZ 85037


CMAXIII Entertainment/ Charles Sloan Jr.
24245 Wilderness Oak Apt #3310
San Antonio, TX 78258


CoachComm, LLC
205 Technology Parkway
Auburn, AL 36830


Coaches Suite
Address on file


Coaches, Apollos
Address on file


Cobb, David
Address on file


Cobbe, Eric
Address on file


Cochran, Shawn
Address on file

Cocke, Judy
Address on file


Codallos, Beverly
Address on file


Codraro, Steve
Address on file


Coe, David
Address on file


Coe, Marlan
Address on file


Coffey, Dan
Address on file


Coffey, Leo
Address on file


Coffinger, Lori
Address on file


Coffman, Michelle
Address on file

Cogan, Jacob
Address on file


Cogdill, Larry
Address on file


Cohen, David
Address on file


Cohen, Eric
Address on file


Cohen, Jerome
Address on file


Cohen, Mark
Address on file


Cohn, Murray
Address on file


Colbert, Stacey
Address on file


Cole Entertainment Services
3424 W. Oak Grove Rd.
Hernando, MS 38632

Cole, Marty
Address on file


Cole, Melvin
Address on file


Cole's Screen Printing
2531 Woodhurst Cove
Germantown, TN 38139


Coleman Jr, Wilford
Address on file


Coleman, Antoinette
Address on file


Coleman, Austin
Address on file


Coleman, Bryan
Address on file


Coleman, Candie
Address on file


Coleman, Cherie
Address on file

Coleman, Forest
Address on file


Coleman, Michelle
Address on file


Coleman, Rawson
Address on file


Coleman, Ryan
Address on file


Coleman, William
Address on file


Coleman, Xavier
Address on file


Cole's Screen Printing
2531 Woodhurst Cove
Germantown, TN 38139


Collar, Amanda
Address on file


College Bar
Address on file

Colletti, Peter
Address on file


Collier, Karyn
Address on file


Collins, James
Address on file


Collins, James M.
Address on file


Collins, Jeffrey
Address on file


Collins, Julie
Address on file


Collins, Michael
Address on file


Collins, Parker
Address on file


Collins, Tammy
Address on file

Collum, Dawn
Address on file


Colombo, Brian
Address on file


Colona, Angela
Address on file


Colorito, Evan
Address on file


Colors Agency - Bruce LLC
516 Tennessee Street, Suite 403
Memphis, TN 38103


Colsell, Rick
Address on file


Colton, Brian
Address on file


Colton, Joseph
Address on file


Colton, Kathie
Address on file

Colucci, Gene
Address on file


Columbo, Kirsten
Address on file


Colunga, David
Address on file


Colunga, Hector
Address on file


Comcast Spotlight
P.O. Box 409558
Atlanta, GA 30384


Comcast Spotlight - Los Angeles
PO Box 742637
Los Angeles, CA 90074


Comer, Garrett
Address on file


Comerical Appeal
495 Union Avenue
Memphis, TN 38103


Commanders Players
Address on file

Commercial Properties, Inc.
2323 W University Dr
Tempe, AZ 85281


Comparato, Jerome
Address on file


Compton, Uriah
Address on file


Conarc, Paul
Address on file


Conatser, Brian
Address on file


Conforte, Vincent
Address on file


Congel, Matt
Address on file


Conley, Christopher
Address on file


Conley, Michael
Address on file

Conlon, Ray
Address on file


Conn, Austin
Address on file


Conner, Raymond
Address on file


Conner, Richard
Address on file


Connolly, Shane
Address on file


Connors, Brady
Address on file


Conover, Sean
Address on file


Conroy, Mark
Address on file


Constantine, Alacia
Address on file

Constein, Eric
Address on file


Contemporary Media, Inc
Contemporary Media
P.O. Box 1738
Memphis, TN 38101


Contemporary Services Corporation - CSC
17101 Superior St.
Northridge, CA 91325


Conti, Michael
Address on file


Contreras, Amy
Address on file


Contreras, Carlos
Address on file


Contreras, Edward
Address on file


Contreras, Enrique
Address on file


Contreras, Larry
Address on file

Contreras, Mariah
Address on file


Contreras, Patricia
Address on file


Contreras, Priscilla
Address on file


Contreras, Troy
Address on file


Control Dynamics Corp.
960 Louis Drive
Westminster, PA 18974


Conway, Mary
Address on file


Conyers, Brett
Address on file


Cooch, Steven
Address on file


Cook, Adrian
Address on file

Cook, Alec
Address on file


Cook, Bobby
Address on file


Cook, Charles
Address on file


Cook, Jonathan B.
Address on file


Cook, Matt
Address on file


Cook, Sam
Address on file


Cook, Sean
Address on file


Cook, Tim T.
Address on file


Cook, Troy
Address on file

Cool, Dwight
Address on file


Coombs, Daryl
Address on file


Coons, Timothy
Address on file


Cooper, Brian
Address on file


Cooper, Dave
Address on file


Cooper, Gary C.
Address on file


Cooper, John
Address on file


Cooper, Joseph
Address on file


Cooper, Susan
Address on file

Copeland, Deborah
Address on file


Copeland, Douglas
Address on file


Copeland, Harry
Address on file


Copeland, Terry
Address on file


Copeland, Zach
Address on file


Coprich, Marshaun A.
Address on file


Corbin, Will
Address on file


Corlett, Taylor
Address on file


Cornell, James
Address on file

Cornell, Tina
Address on file


Cornerstone Christian School
17702 NW Military Hwy
San Antonio, TX 78257


Cornhole Atl
Address on file


Corning-Vega, Gwen
Address on file


Cornwell Sr, William
Address on file


Coronado, Roberto
Address on file


Corre, Kate
Address on file


Correia, Eugene
Address on file


Correia, Joe
Address on file

Cort - Seat Upgrade
Address on file


CORT BUSINESS SERVICES CORP
PO Box 17401
Baltimore, MD 21297-1401


Cortes, Pablo
Address on file


Cortez Liquid Waste Services
19540 S US Highway 281
San Antonio TX, 78221


Cortez, Deanna
Address on file


Cortez, Kiko
Address on file


Cortez, Leonides
Address on file


Cortez, Richard
Address on file


Cortez, Robert
Address on file

Cortez, Thomas
Address on file


Cortfurniture
Address on file


Cortinas, Narcedalia
Address on file


Cosby, Ralene
Address on file


Cosco Fire Protection
Address on file


Cose, Laverne
Address on file


Costancio, Sam
Address on file


Cotton-Moya, Kamari
Address on file


Cottrell, Eric
Address on file

Cottrell, Ted J.
Address on file


Cottrell, Theodore
Address on file


Coughran, Ben
Address on file


Coulombe, Chris
Address on file


Coulthard, Lynda
Address on file


Counts, Kimberly
Address on file


Countywide Mechanical Systems Inc
Address on file


Couplin, Jerome
Address on file


Courtner, Ryan
Address on file

Courtney, Frank H.
Address on file


Courtney, James
Address on file


Courtyard Birmingham Downtown
1820 5th Ave S
Birmingham, AL 35233


Courtyard By Marriott
Address on file


Courtyard By Marriott Atlanta Alpharetta
12655 Deerfield Pkwy
Alpharetta, GA 30004


Courtyard by Marriott San Antonio River Center
P.O. Box 403003
Atlanta, GA 30384-3003


Couture, Wilson
Address on file


Covarrubias, Jose
Address on file


Covas, Jorge
Address on file

Covington, Billy
Address on file


Covucci, Frank
Address on file


Cowans, Rosalyn
Address on file


Cox Business
PO Box 53214
Phoenix, AZ 85072-3214


COX ENTERPRISES, INC
dba ATLANTA JOURNAL-CONSTITUTION
PO Box 645433
Cincinnati, OH 45264-5433


COX Media - West Arizona
PO Box 50470
Los Angels, CA 90074


Cox Media LLC San diego dba Cox Media - West
P.O Box 50456
Los Angeles, CA 90074


Cox Media TV, Orlando - COX MEDIA GROUP; WRDQ INC;
EFTV; ERDQ; GFTV; WFTV; WFTV.COM;
COX TV  ORLANDO
6205-A Peachtree Dunwoody Rd
Atlanta, GA 30328

Cox Radio, Inc dba KSRV-FM
PO Box 83191
Chicago, IL 60691-0191

Cox, Aaron
Address on file


Cox, Amy
Address on file


Cox, Chloe
Address on file


Cox, David
Address on file


Cox, Felicia
Address on file


Cox, James
Address on file


Cox, Jeffrey
Address on file


Cox, Melanie
Address on file


Cox, Robert
Address on file

Cox, Ronald
Address on file


Cox, Valli
Address on file


Coy, Jeffrey
Address on file


Coy-Burt, Henry
Address on file


Coyle, Kevin
Address on file


Cozzetto, Daniel
Address on file


Cozzetto, Daniel K.
Address on file


CP Communications
3506 St. Valentine Way
Unit #6
Orlando, FL 32811


Crafton, Chad
Address on file

Craig Arnold
Address on file


Craig, Cindi
Address on file


Craig, Jim
Address on file


Craig, Stacey
Address on file


Craig, Winston
Address on file


Cramer , Leslie
Address on file


Cramer, Shelly
Address on file


Cranfield, Laronda
Address on file


Cranker, Robert
Address on file

Crawford, Bianca
Address on file


Crawford, Charles
Address on file


Crawford, Corey
Address on file


Crawford, Janet
Address on file


Crawford, Jeff
Address on file


Crawford, Kevin
Address on file


Crawford, Kwasi
Address on file


Crawford, Monyea
Address on file


Crawford, Timothy
Address on file

Crawley, Michael
Address on file


CRC Broadcasting Company Inc. dba KFNN-AM; Money
Radio 1510; KQFN-AM; 1500 The Fanatic
8145 E. Evans Road
Suite #8
Scottsdale, AZ 85260

Creamer, Robertson
Address on file


Creamer, Taylor
Address on file


Crean, David
Address on file


Creative Artists Agency (CAA)
2000 Avenue of the Stars
Los Angeles, CA 90067


Creative Broadcast Techniques ("CBT")
12585 Kirkham Court
Poway, CA 92064


Creative Business Techniques West dbs CBT-West
10565 Livewood Way
San Diego, CA 92131


Creehan, Dennis
Address on file

Creek Entertainment Inc. - Riot Parade
235 Lakeridge CT
Winter Springs, FL 32708


Crena, Ronnie
Address on file


Crenwelge, Ryan
Address on file


Crew Line Inc.
1971 Swan Lane
Palm Harbor, FL 34683


Crew One Productions
750 Cowan Street
Nashville, TN 37207


Crewdson, John
Address on file


Crews, Dennis
Address on file


Crimmins, Dennis
Address on file


Criner, Mark
Address on file

Criscione, Nicholas
Address on file


Cristo, Christopher
Address on file


Crocker, Chris
Address on file


Crockett, James M.
Address on file


Cronin, Patrick
Address on file


Crooke, Dennis
Address on file


Crooks, Christopher
Address on file


Crooks, Kyle
Address on file


Cropper, Christopher
Address on file

Crosby, Alan
Address on file


Crosby, Mark
Address on file


Cross, Christopher
Address on file


Cross, Heather
Address on file


Cross, Shanetta
Address on file


Crouch, Jd
Address on file


Crouse, Andi
Address on file


Crouse, Valdez
Address on file


Crout, Jason
Address on file

Crowder, Mark
Address on file


Crowe, Keith
Address on file


Crown Plaza San Antonio Airport
1111 NE Interstate 410 Loop
San Antonio, TX 78209


Crowne Plaza San Antonio Airport
1111 NE Interstate 410 Loop
San Antonio, TX 78209


Crowson, Cindy
Address on file


Crowther, Charles
Address on file


Crowther, John
Address on file


Crum, James
Address on file


Crum, Larry
Address on file

Cruz, Bo
Address on file


Cruz, Christine
Address on file


Cruz, Monica
Address on file


Cruz, Steven
Address on file


Cruz, Ventura
Address on file


Cuello, Rafael
Address on file


Cuesta, Alexander
Address on file


Cuevas, Alvino
Address on file


Cuevas, John
Address on file

Culinary Crafts Catering LLC
573 West State Road
Pleasant Grove, UT 84062


Cullen, Joann
Address on file


Culpepper, Cates
Address on file


Culpepper, Michelle
Address on file


Cummings, James
Address on file


Cummings, Ryan C.
Address on file


Cummins, Daniel
Address on file


Cummins, Donney
Address on file


Cumulus Media - WGKX-FM
3644 Momentum Place
Chicago, IL 60689-5336

Cumulus Radio
3280 Peachtree Road, NW
Suite 2200
Atlanta, Georgia 30305


Cumulus Radio 2
Address on file


Cunningham, Derek
Address on file


Cunningham, Evan
Address on file


Cunningham, Kenneth
Address on file


Cunningham, Matt
Address on file


Cunningham, Sara
Address on file


Curby, Brian
Address on file


Curd, David
Address on file

Cureton, Richard
Address on file


Curp, Richard
Address on file


Curry, Deborah
Address on file


Curry, Debra
Address on file


Curry, Doug
Address on file


Curry, Doug
Address on file


Curry, Jon
Address on file


Curtis Sr, Alfred T.
Address on file


Curtis, Kevin
Address on file

Curtis, Leighann
Address on file


Curtis, Mike
Address on file


Curtis, Nathan
Address on file


Curtiss, Scott
Address on file


Curtoys, David
Address on file


Cushman & Wakefield
Address on file


Cutler, Charles
Address on file


Cutrer, Jeremy
Address on file


Cutrer, Jeremy T.
Address on file

Cutting Edge Carpet Inc
Address on file


Cutting, Matthew
Address on file


CWI, Inc. dba Camping World
250 Parkway Dr
Lincolnshire, IL 60069


Cydell, Corey
Address on file


Cydell, Haley
Address on file


Cyman, Christine
Address on file


Cymanski, Sondra
Address on file


Cynthia Frelund - WME Entertainment, LLC
11 Madison Ave. 18th fl.
New York, NY 10010


Czarnecki, Pawel
Address on file

D.J. May
810 S 29th PL
Federal Way, WA 98003

Dagnall, Robert
Address on file

Dahlen, Derrick
Address on file

Dail, Katherine
Address on file

Daley, Emily
Address on file

Dalis Boyette
15411 Meadow Pass
College Station, TX 77845

DalPonte, Diane
Address on file

Daly, Kevin S.
Address on file

Daly, Patrick
Address on file

Dalzis, Lawrence
Address on file


D'Amico, Michael
Address on file


Dampier, Michael
Address on file


Dance, Cynthia
Address on file


Dang, Lucy
Address on file


Daniel McAdams
390 Crescent Dr
Newnan, GA 30265


Daniel Williams
2115 North 58th Street
East St. Louis, IL 62204


Daniel, Angela
Address on file


Daniel, John
Address on file

Daniel, Matthew
Address on file


Daniel, Tammi
Address on file


Daniel, Victoria
Address on file


Danielewicz, Mark
Address on file


Daniels, BJ E.
Address on file


Daniels, Chase
Address on file


Daniels, Cynthia
Address on file


Daniels, Jack
Address on file


Danish, Mike
Address on file

Danley, Lyle
Address on file


Danny Devito
307 S River St.
Wilkes-Barre, PA 18702


Danny Ezechukwu
625 E Stassney Ln
#7205
Austin, TX 78745

Dansby, Garvin
Address on file


Dantonio, Susan
Address on file


Danziger, Derek
Address on file


Daoud, Warsama
Address on file


Dargan, Erick A.
Address on file


Darktronics Inc
SDS 12-2222
PO Box 86
Minneapolis, MN 55486

Darling, Denis
Address on file


Darling, Mike
Address on file


Darling, Richard
Address on file


Darmstadt-Holm, Jennifer
Address on file


Darnell, David
Address on file


Darrington, Randy
Address on file


Darst, Steven
Address on file


DAS BBQ
1203 Collier Rd NW
Atlanta, GA 30318


Dastin, Roya
Address on file

Database Builders Inc./Full House Sports Marketing
3215 Golf Rd. #112
Delafield, WI 53018


Datacomm Services Corporation (DSC)
3717 Cherry Rd.
Memphis, TN 38118


Datatix Systems dba Smith'sTix
335 West Bugatti Drive
Salt Lake City, UT 84115


Datatix Systems dba Smith'sTix
customerservice@smithstix.com


Daugherty, Bradley
Address on file


Daugherty, Regina
Address on file


Davalos, Gabriel
Address on file


Daversa Partners
55 Greens Farms Road
2nd Floor
Westport, CT 06880


Daves Perspective Photography
Address on file

David S Pottruck Revocable Trust
Address on file

David, Ari
Address on file

David, Tal
Address on file

Davidson, Elizabeth
Address on file

Davidson, Gordon
Address on file

Davidson, Kellie
Address on file

Davidson, Paula
Address on file

Davidson, Robert
Address on file

Davila Jr, Felix
Address on file

Davila, Janell
Address on file


Davila, Leroy
Address on file


Davila, Mark
Address on file


Davila, Marsha
Address on file


Davila, Moses
Address on file


Davis, Adeo
Address on file


Davis, Amanda
Address on file


Davis, Andrew J.
Address on file


Davis, Angelique
Address on file

Davis, Austin
Address on file


Davis, Brandon
Address on file


Davis, Brett
Address on file


Davis, Brian
Address on file


Davis, Carl
Address on file


Davis, Charley
Address on file


Davis, Christopher
Address on file


Davis, Christopher L.
Address on file


Davis, Chrystal
Address on file

Davis, Connor
Address on file


Davis, Daniel
Address on file


Davis, Danny
Address on file


Davis, Gary
Address on file


Davis, George
Address on file


Davis, James
Address on file


Davis, Joel
Address on file


Davis, Justin
Address on file


Davis, K. Lee
Address on file

Davis, Laura
Address on file


Davis, Mark
Address on file


Davis, PJ
Address on file


Davis, Rebecca
Address on file


Davis, Ryan B.
Address on file


Davis, Samario
Address on file


Davis, Todd
Address on file


Davis, Treva
Address on file


Davis, Will
Address on file

Davis, William
Address on file


Davison, Anthony
Address on file


Dawe, Anthony
Address on file


Dawson, Desean
Address on file


Dawson, Elric
Address on file


Dawson, Elvie
Address on file


Dawson, John
Address on file


Dawson, Robert
Address on file


Day, Jim
Address on file

DB Services, LLC
8604 Allisonville Road, Suite 231
Indianapolis, Indiana 46250


De Anda, Daniel
Address on file


De Baca, Esther
Address on file


De Ganna, Shelley
Address on file


De Gruy, Louis
Address on file


De Hoyos, Alberto
Address on file


De Hoyos, Melinda
Address on file


De La Cruz, Alan
Address on file


De La Rosa, Beatrice
Address on file

De La Rosa, Jorge
Address on file


De La Rosa, Stephanie
Address on file


De La Torre, Alex
Address on file


De La Vega, Angel
Address on file


De La Vega, Carlos
Address on file


De Leon Iii, John
Address on file


De Leon, Marianod
Address on file


De Luna, Alex
Address on file


De Melfi, James
Address on file

De Rogatis, Clay
Address on file


De Simone, Gabriel
Address on file


Dean Blandino
21 Waterway Ave
Ste. 425
The Woodlands, TX 77380

Dean, Bobby
Address on file


Dean, Cheryl
Address on file


Dean, David R.
Address on file


Dean, Nancy
Address on file


Dean, Ringers, Morgan & Lawton, Pa
Address on file


Dean, Ronald
Address on file

Dean, Steven
Address on file


Dean, Tim
Address on file


Dean, William
Address on file


Deanda, Juan
Address on file


Deaton, Daniel
Address on file


Deb, Siddhartha
Address on file


Debner, Richard
Address on file


DeBoer, Dillon M.
Address on file


Deboer, Steven
Address on file

DeBord, Michael
Address on file


Decino, Charles
Address on file


Decker, Shawn
Address on file


Dederian, Mark
Address on file


Dee, Dalton
Address on file


Deemer, Barry
Address on file


Defa, Scott
Address on file


Degeorge, Nick
Address on file


Dehalle, Michael
Address on file

Dehaven, Leon
Address on file


Dehoyos, Irene
Address on file


Deichert, Dustin
Address on file


Deiorio, Vic
Address on file


Deitzler, Edward
Address on file


Dejarnette, Marillyn
Address on file


Del Angel, Alexandria
Address on file


Del Rio, Eduardo
Address on file


Del Rio, Joann
Address on file

Delacruz, Joe
Address on file


Delafuente, Juan
Address on file


Delahaya, Steve
Address on file


Delahoya, Candice
Address on file


Delahunt, Kimberly
Address on file


Delarosa, Wendie
Address on file


Delaware Division of Revenue
820 N French St
Wilmington, DE 19801


Delaware North
Address on file


Delchamps, Lawton
Address on file

Deleo, Dennis
Address on file


Deleon, David
Address on file


Deleon, Ivan
Address on file


Delgado, Albert
Address on file


Delgado, Deborah
Address on file


Delgado, Eddie
Address on file


Delgado, Phil
Address on file


Delgado, Sarah
Address on file


Delhamer, Brent
Address on file

Dell, Catherine
Address on file


Deloach, Alexander
Address on file


Deloach, Denise
Address on file


Delong, Caleb
Address on file


Delozier, Robert
Address on file


Delta Dental of California
11155 International Drive, MS A1N,
Rancho Cordova, CA 95670


Delta Exploration
Address on file


Deluna, Alexander
Address on file


Demarest, Brian
Address on file

Demarest, Christina
Address on file


Demarest, Kaci
Address on file


Demario, Joseph
Address on file


Demartino, Sean
Address on file


Demayo, Chase
Address on file


Demers, Sean
Address on file


Demeter, David
Address on file


Demonaco, Tracy
Address on file


Dempsey, Mitch
Address on file

Denardo, Matthew
Address on file


Dencker, Kyle
Address on file


Denempont, Geoffrey
Address on file


Denham, Anthony d.
Address on file


Denmark, Summer
Address on file


Dennard, Bakari
Address on file


Denney, Danielle
Address on file


Dennis, Adam
Address on file


Dennis, Chad
Address on file

Denogean, Angela
Address on file


Dental Choice holdings LLC
10100 Linn Station Road
Louisville KY 40223


Denton, Jamie
Address on file


Depasqual, Ryan
Address on file


Deppe, John
Address on file


Derby, Jason
Address on file


Derico, Stacey
Address on file


DeRoon, James
Address on file


Derouen, Bk
Address on file

Derrick, Jessica
Address on file


D'Errico, Tyler
Address on file


Derrough, Jarian
Address on file


Desantis, Michael
Address on file


DESERET DIGITAL MEDIA Inc. (dba KSL.com,
Deseretnews.com, DDM, Utah.com)
55 North 300 West Suite 450
Salt Lake City, UT 84101


Deshaies, Lorraine
Address on file


Desloge, Elizabeth H.
Address on file


Despain, Kelsi
Address on file


Detharidge, Nathan
Address on file

Detiveaux, Floyd
Address on file


Detro, Kristy
Address on file


Devaney, Billy
Address on file


Devaney, William
Address on file


Devereux, Brian
Address on file


Devine, Kristin
Address on file


Devno, James
Address on file


Devonis, Zach
Address on file


Devries, Edward
Address on file

Devries, Eric
Address on file


Dews, Joshua
Address on file


Dex Imaging
PO Box 17299
Clearwater, FL 33762-0299


Dezell, Marshall
Address on file


Di Prinzio, Janet
Address on file


Dial, Patricia
Address on file


Dial, Rachel
Address on file


Diamond Resorts
Address on file


Diamond, Tina
Address on file

Diarse, John
Address on file


Diaz Granados, William
Address on file


Diaz Jr, Gabriel
Address on file


Diaz Moore, Laura
Address on file


Diaz, Analicia
Address on file


Diaz, Angel
Address on file


Diaz, Charlie
Address on file


Diaz, Desiree
Address on file


Diaz, Desmond
Address on file

Diaz, Diane
Address on file


Diaz, Felix
Address on file


Diaz, Jaime
Address on file


Diaz, Jana
Address on file


Diaz, John
Address on file


Diaz, Randy
Address on file


Diaz, Raul
Address on file


Diaz, Robert
Address on file


Diaz, Ryan
Address on file

Dicarlo, Joe
Address on file


Dickens, James
Address on file


Dickenshied, Scott
Address on file


Dickerson, Michael
Address on file


Dickey Broadcasting Company
P.O Box 117199
Atalnta, GA 30368-7199


Dickson, Xzavier
Address on file


Dicon dba Private Diagnostic Clinic, PLLC
PO Box 102359
Durham, NC 27710


Diegel, Lee
Address on file


Diem, Jeremy
Address on file

Diener, Ryan
Address on file


Dietz Tractor Company
Address on file


Difilippo, William
Address on file


Diggs, Vontae
Address on file


Dilfer, Trent
Address on file


Dillard Door
Address on file


Dillard, Tiffany
Address on file


Dillon, Steven
Address on file


Dilts, A Eileen
Address on file

Dilworth, Wayne
Address on file


Dimaculangan, Chris
Address on file


Dinneen, Jessica
Address on file


Dinsmore, George
Address on file


Diorio, Raelynn
Address on file


DiSalvo, Ryan A.
Address on file


Disandro, Jesse
Address on file


Discount Tire
Address on file


Disharoon, Larry D.
Address on file

Dishong, Donald
Address on file


Divila, Marvin
Address on file


Dix, Adrian
Address on file


Dixie Pickers
Address on file


Dixon, Derrick L.
Address on file


Dixon, Don
Address on file


Dixon, Kevin
Address on file


Dixon, Thomas
Address on file


Dixon, Tim
Address on file

Dixon, Travell j.
Address on file


Djakovich, Alyus
Address on file


Djakovich, Ty
Address on file


DJO, LLC
PO Box 650777
Dallas, TX 75265


Djont/Cmb Buckhead Leasing LLC
3285 Peachtree Rd
Atlanta, GA 30305


DLA Piper LLP
PO Box 75190
Baltimore, MD 21275


DMS Color - Digital Marketing Services Inc
273 Cahaba Valley Parkway
Pelham, AL 35124


Dobbins, Katherine
Address on file


Dobbins, Maddie
Address on file

Dobbins, Tim
Address on file


Dobry, Kristina
Address on file


Dobson, Matthew
Address on file


Documation
Address on file


Documation, Inc. dba Documation of San Antonio
4560 Lockhill Selma
Suite 100
San Antonio, TX 78249


Document Strategies, Inc
Address on file


Dodd, Jonathan
Address on file


Dodson, Arthur
Address on file


Doerr, Ryan
Address on file

Dolan, Ben
Address on file


Dolan, Benjamin
Address on file


Dolan, Robert
Address on file


Dolce, Francis
Address on file


Dollente, Eldwin
Address on file


Dollison, David
Address on file


Dombek, Marc
Address on file


Domier, Gina
Address on file


Domineck, Victoria
Address on file

Dominguez, Daniel
Address on file


Dominguez, Dario
Address on file


Dominguez, Erik
Address on file


Dominguez, John
Address on file


Dominguez, Roger
Address on file


Dominguez, Ruben
Address on file


Donahoe, Chris
Address on file


Donahue, Charles
Address on file


Donahue, Dylan M.
Address on file

Donald Hawkins
680 Executive Drive
#605
Plano, TX 75074


Donations, Apollos
Address on file


Donehoo, Glenn
Address on file


Donley, John
Address on file


Donnellan, Brendan
Address on file


Donohue, Raymond
Address on file


Donovan, Brendan
Address on file


Donovan, Willson
Address on file


Dooley, John
Address on file

Dooley, Nicholas
Address on file


Doria, Vincent
Address on file


Dorminy, Rick
Address on file


Dornan, Kris
Address on file


Dorosan, Henry
Address on file


Doster, Kent
Address on file


Doster, Tommy
Address on file


Dotson, Carter
Address on file


Dotson, Connor
Address on file

Doty, Will
Address on file


Doubletree By Hilton Orlando Downtown
60 S Ivanhoe Blvd
Orlando, FL 32804


Doubletree By Hilton Salt Lake City Airport
5151 W Wiley Post Way
Salt Lake City, UT 84116


Doubletree Downtown San Antonio
502 W Cesar E Chavez
San Antonio, TX 78207


Doucette, Brandon
Address on file


Doucette, Mark
Address on file


Dougan, Jessica
Address on file


Dougher, Matt
Address on file


Dougherty, Kevin
Address on file

Dougherty, Mike
Address on file


Dougherty, Patrick
Address on file


Douglas, Curt
Address on file


Douglas, Dean
Address on file


Douglas, Philicia
Address on file


Dovalina, Juan
Address on file


Dove, Nick
Address on file


Dow, Michael
Address on file


Dowco Construction
Address on file

Dowden, Joseph
Address on file


Dowhan, Sapphire
Address on file


Dowling, James
Address on file


Down In Front Productions, LLC
1318 Alford Ave, Suite 201
Hoover, AL 35226


Downey, Carolyn
Address on file


Downey, Da'Sean
Address on file


Downing, Brian
Address on file


Downing, Michael
Address on file


Downs, Nicholas
Address on file

Downtown Tempe Authority
310 S. Mill Ave, Suite A-201
Tempe, AZ 85281


Doyle, Thomas
Address on file


Dr Ricardo Diaz
Address on file


Dr. Jill's Foot Pads, Inc.
384 S Military Trail
Deerfield Beach, FL 33442


Dragotta, Jo
Address on file


Drake, June
Address on file


Drake, Lauren
Address on file


Drake, Thomas
Address on file


Draper, Rebecca
Address on file

Drash, Gloria
Address on file


Dreesbach, Scott
Address on file


Drennon, Dajaun R.
Address on file


Drevalas, Brent
Address on file


Driggers, Danny
Address on file


Dringle, Brandon
Address on file


Drive Marketing dna Drive Fulfillment/DNA Cycling
8689 S 700 W
Sandy, UT 84070


Drotts, Aaron
Address on file


Drummond, Kurtis
Address on file

Drushel, Ryan
Address on file


Dryer, Peter
Address on file


Drzycimski, Jeffrey
Address on file


DTN, LLC
26385 Network Place
Chicago, IL 60673-1263


Duarte, Mario
Address on file


Duarte, Robert
Address on file


Duarte, Sergio
Address on file


Duarte, Thomas
Address on file


Dubrucq, John
Address on file

Duby, Brian
Address on file


Ducharme, Daniel
Address on file


Duckworth, Aaron A.
Address on file


Ducre, Gregory
Address on file


Dudley, Matthew
Address on file


Duenas, Noemi
Address on file


Duenez, Ernest
Address on file


Duff, Elisa
Address on file


Duff, Thomas
Address on file

Duffield, David
Address on file


Duffin, David
Address on file


Duffy, Alicia
Address on file


Dufrane, Taylor
Address on file


Duke, Austin P.
Address on file


Dukes, Roddy
Address on file


Dulak, Yvonne
Address on file


Dumac, LLC
2837 S. 600 W
Salt Lake City, UT 84115


Dumas Sr., Mike
Address on file

Dumas, Takesha
Address on file


Dumler, Russell
Address on file


Dumond, Cortlin
Address on file


Dunbar, Mark
Address on file


Dunbar, Michael
Address on file


Dunbar, Timothy N.
Address on file


Duncan, Aren
Address on file


Duncan, Bob
Address on file


Duncan, Dave
Address on file

Duncan, Mary
Address on file


Duncan, Robert  "Bob"
Address on file


Duncan, Ronald
Address on file


Dundon Capital Partners LLC
2100 Ross Avenue, Suite 550
Dallas, Texas 75201


Dunham, Aimee
Address on file


Dunham, Bryan
Address on file


Dunham, Richard
Address on file


Dunivan, John
Address on file


Dunker, Jessamen
Address on file

Dunker, Jessamen T.
Address on file


Dunlap, Anita
Address on file


Dunn, Benjamin
Address on file


Dunn, Beth
Address on file


Dunn, Christopher
Address on file


Dunn, Dennis
Address on file


Dunn, Eileen
Address on file


Dunn, Gregory
Address on file


Dunn, James
Address on file

Dunn, Jennifer
Address on file


Dunn, Mark
Address on file


Dunn, Michael A.
Address on file


Dunn, Summer
Address on file


Dunn, Terrell
Address on file


Dunn, Tom
Address on file


Dunn, Zackery
Address on file


Dunyon, Kevin
Address on file


Duran, Andy
Address on file

Duran, Danny
Address on file


Duran, Ernie
Address on file


Duran, Fernando
Address on file


Durand, Damian
Address on file


Durham, Melissa
Address on file


Durham, Nancy
Address on file


Durler, Jeff
Address on file


Durment, Kristie
Address on file


Durnen, Leo
Address on file

Duron, Deborah
Address on file


Dussault, Stefanie
Address on file


Dutra, Chase M.
Address on file


Dvornik, Mark
Address on file


DVSport, Inc.
1 Penn Center West, Suite 200
Pittsburgh, PA 15276


Dwyer, Terrance
Address on file


Dycus, Christopher
Address on file


Dye, Donteea
Address on file


Dyer, Javier
Address on file

Dymond, Bill
Address on file


Eagle, Nicholas
Address on file


Eakman, Angela
Address on file


Eames, Joanne
Address on file


Eames, Tanya
Address on file


Earl, Brian
Address on file


Earl, Malik F.
Address on file


Earnest, Cindy
Address on file


Eason, Kierra
Address on file

East Valley Boys And Girls Club
2602 W. Baseline Rd. Ste #25
Mesa, AZ 85202


Eatmon, Quinterrius
Address on file


Eaton, Stephen
Address on file


Ebersbach, Eric
Address on file


Ebersol, Charles
Address on file


Ebersol, Dick
Address on file


Ebersol-Saint James Family Trust
Dated November 14, 2007
Address on file


Ebert, Louise
Address on file


Eccles, Dane
Address on file

Eckel, Charles
Address on file


Eckel, Thomas
Address on file


Eckel, William
Address on file


Eckert, Robert
Address on file


Ecklord, Ryan
Address on file


Eckman, Dale
Address on file


eClinicalWorks LLC
2 Technology Drive
Westborough, MA 01581


Ecological Consulting Solutions, Inc.
Address on file


Eddleman, Heidi
Address on file

Edgar, David
Address on file


Edison, Steven
Address on file


Edler, Randy
Address on file


Edward Lepp dba Leppdesign, LLC
320 North Shadowwood Drive
St. Augustine, FL 32086


Edwards, Allen M.
Address on file


Edwards, Bruce
Address on file


Edwards, Chris
Address on file


Edwards, James
Address on file


Edwards, John
Address on file

Edwards, Ralph
Address on file


Edwards, SaQwan R.
Address on file


Edwards, Shane
Address on file


EEG Enterprises, Inc.
586 Main Street
Farmingdale, NY 11735


Efron, Barry
Address on file


Egan, Melanie
Address on file


Egolinsky, Shana
Address on file


Egwuekwe, Pamela
Address on file


Ehlers, Chad
Address on file

Ehrhart, Steve
Address on file


Eichberger, Scott
Address on file


Eichorn, Bob L.
Address on file


Eide, David
Address on file


Eiermann, John
Address on file


Eiler, Harrison
Address on file


Ekema-Agbaw, Joy
Address on file


El-Amin, Tamara
Address on file


Eldridge, James
Address on file

Elem, Shermarco
Address on file

Eletto, Robin
Address on file

Elguira, Irene
Address on file

Elhard, Helen
Address on file

Elior, Inc. dba Aladdin Food Management Services,
LLC
16567 Collections Center Drive
Chicago, IL 60693

Elisara, Tricia
Address on file

Elizardo, Alfred
Address on file

Elizarraraz, Kathleen
Address on file

Elizondo, Patrick
Address on file

Elkach, Toni
Address on file


Ellen, Jeff
Address on file


Eller, Josh
Address on file


Ellerson, Chandra
Address on file


Elliott, Benjamin
Address on file


Elliott, Bryen
Address on file


Elliott, Jayrone
Address on file


Elliott, Marvin
Address on file


Ellis, Alex
Address on file

Ellis, Ashley
Address on file


Ellis, Brad
Address on file


Ellis, Bridget
Address on file


Ellis, David
Address on file


Ellis, Doc
Address on file


Ellis, James
Address on file


Ellis, Melissa
Address on file


Ellis, Merrill
Address on file


Ellison, Gwendolyn
Address on file

Elmer, David and Danielle
Address on file


Eloi, Dina
Address on file


Elrod, Lucas
Address on file


Elser, Christian
Address on file


Ely, David
Address on file


Em Printing
Address on file


EM Printing, LLC
3081 Bartlett Corporate Dr.
Bartlett, TN 38133


Embassy Suites Atlanta Buckhead
Address on file


Embassy Suites by Hilton Atlanta Buckhead
3285 Peachtree Rd NE
Atlanta, GA 30305

Embassy Suites by Hilton South Jordan
Salt Lake City
10333 South Jordan Gateway
South Jordan, UT 84095


Embassy Suites San Antonio Landmark
5615 Landmark Parkway
San Antonio, TX 78249


Embassy Suites San Antonio Riverwalk Downtown
125 East Houston St.
San Antonio, TX 78205


Embly, Margaret
Address on file


Emm, Mylan
Address on file


Emory Healthcare Marketing
Address on file


Emory Healthcare, Inc. ("EHI") and
The Emory Clinic, Inc. ("TEC")
Attn: Dr. Scott D. Boden
59 Executive Park South- Suite 3047
Atlanta, GA 30329

Empire Healthchoice, Inc
dba Empire Blue Cross and Blue Shield
Church Street Station
P.O. Box 1407
New York, NY 10008-1407

Encarnacion, Jackie
Address on file

Encina, Jason
Address on file


Encore Event Technologies
One North Arlington
1500 West Shure Drive, Suite 175
Arlington Heights, Illinois 60004


Enfold I.T.
435 Lancaster St
Leominster, MA 01453


Engard, Katelin
Address on file


Engel, David
Address on file


England, Gary
Address on file


Engle , Justin
Address on file


English, Elizaberh
Address on file


English, Michael
Address on file

Engstrand, William
Address on file


Enos, Scott
Address on file


Enright, John
Address on file


Enriquez, Jennifer
Address on file


Entercom
Address on file


Entercom Atlanta dba WSTR, WZGC, WVEE, WAOK,
DIG Atlanta
PO Box 74093
Cleveland, OH 44194-0159


Entercom Tennessee LLC
1835 Moriah Woods Blvd
Suite 1
Memphis, TN 38117


Episcopo, Peter
Address on file


Eppinger, Andrew
Address on file

Erby, J'Ron
Address on file


Ericksen, Faith
Address on file


Erickson, Brent
Address on file


Erickson, Dennis
Address on file


Erin, Mary
Address on file


Ernst, Michelle
Address on file


Ervin, Thomas
Address on file


Erwin, Andrew
Address on file


Erwin, Brent
Address on file

Escamilla, Rey
Address on file


Escobar, Gavin
Address on file


Escobar, Hilda
Address on file


Escobedo, Reuben
Address on file


Escondido Golf Cart Center
124 Market Pl
Escondido, CA 92029


Escrow.com
180 Montgomery Street, Suite 650
San Francisco, CA 94104


Espanol, Eddie
Address on file


Esparza, Jacob
Address on file


Esparza, Orlando
Address on file

Esperon, Wilfredo
Address on file


Espinal, John
Address on file


Espinosa, Antonio
Address on file


Espinosa, Ernest
Address on file


Espinoza Ii, Eugenio
Address on file


Espinoza, Alicia
Address on file


Espinoza, Rafael
Address on file


Espn Sa
Address on file


Esqueda, Christian
Address on file

Esquivel, Chasity
Address on file


Esquivel, Pepe
Address on file


Essentia Water, LLC
18911 North Creek Parkway,
Ste. 150,
Bothell, WA 98011

Esser, Connie
Address on file


Estep, Luis
Address on file


Estopare, Ronald
Address on file


Estrada, Bob
Address on file


Estrada, Isaac
Address on file


Estrada, Letty
Address on file

Estrada, Luz
Address on file


Estrada, Veronica
Address on file


Etheridge, Felecia
Address on file


Etheridge, Jarrod
Address on file


Ethridge, Brittany
Address on file


Etta-Tawo, Amba
Address on file


Eubank, Alicia
Address on file


Eubanks, Mary
Address on file


Eubanks, Rodney
Address on file

Eustis, George
Address on file


Evan Miller
6701 e, LA salle pl
Denver, CO 80224


Evander, Brian
Address on file


Evangelist, John
Address on file


Evans, Aaron
Address on file


Evans, Ciante
Address on file


Evans, Jeremy
Address on file


Evans, Joe P
Address on file


Evans, Josh
Address on file

Evans, Joshua N.
Address on file


Evans, Kristin
Address on file


Evans, Michael
Address on file


Evans, Robert
Address on file


Evans, Samantha
Address on file


Evans, Shaun
Address on file


Evans, Zach
Address on file


Evelanc, Paden
Address on file


Eveland, Paden
Address on file

Eventellect - San Antonio
Address on file


Eventellect Azh
Address on file


Eventellect Orlando
Address on file


Everest
P.O. Box 830
Liberty Corner, NJ 07938-0830


Everett Jr, Robert
Address on file


Evitt, Vernon
Address on file


Ewoldc, Shona
Address on file


Exlines'
3375 Elvis Presley Blvd
Memphis, TN 38116


ExpandaBrand, Inc
1005 Alderman Dr. Suite 205
Alpharetta, GA 30005

Express KCS
440 Wheelers Farm Rd
Milford, CT 06461


Extended Stay America
11525 N. Community House Rd. Suite 100
Charlotte, NC 28277


EyeKing
10 HUB Drive Ste 104
Melville, NY 11747


Eytalis, Charles
Address on file


Ezechukwu, Danny I.
Address on file


Ezzet, Kace
Address on file


F F Productions
14333 Myerlake Circle
Clearwater, FL 33760


F&F Productions
14333 Myerlake Circle
Clearwater, FL 33760


F&W Investments LP - Series 2016
801 California Street
Mountain View, CA 94041-1990

Fabrey, Robert
Address on file


Fabrow, Mary
Address on file


Fabuluje, Olutayo T.
Address on file


Factor, Emily
Address on file


Facundo, Iris Trevino
Address on file


Fadeley, Jennifer
Address on file


Faesser, Andrew
Address on file


Faesser, Andy
Address on file


Fahr, Matthew
Address on file

Failace, Frank
Address on file


Fair, Julie
Address on file


Fair, Meredith
Address on file


Fairfield Inn & Suites By Marriott Kingsland
1319 E. King Ave.
Kingsland, GA 31584


Fajardo, Frankie
Address on file


Falgoust, Dudley
Address on file


Falk, Amy
Address on file


Falk, Nathan
Address on file


Falk, Tony
Address on file

Falls, Morgan
Address on file


Fanchi, Anthony
Address on file


Farias, Richard
Address on file


Farinholt, Brown
Address on file


Faris, Warren
Address on file


Farkas, Barbars
Address on file


Farless, Patricia
Address on file


Farley, Barry
Address on file


Farley, Markel
Address on file

Farley, Richard
Address on file


Farmer, Daniel
Address on file


Farmer, Janice
Address on file


Farmer, John
Address on file


Farmer, Karl
Address on file


Farmer, Kierstan
Address on file


Farmer, Lauren
Address on file


Farrell, Blake
Address on file


Farrell, Kevin
Address on file

Farris, Chase A.
Address on file


Farrow, Kenneth
Address on file


Fathead
Ronnie Robeson
1201 Woodward Ave., 4th Floor
Detroit, MI 48226

Faulk, Jeremy
Address on file


Faulk, Marshall
Address on file


Faulkner, Terry
Address on file


Faustine, Ken
Address on file


Favila, Fernando
Address on file


Fbc Mortgages
Address on file

Feagin, Jennifer
Address on file


Fearn, Richard
Address on file


Featherston, Grant
Address on file


Fechner, Scott
Address on file


Fedex
942 South Shady Grove Road
Memphis, TN 38120


FedEx Custom Critical
P.O. Box 645123
Pittsburgh, PA 15264-5123


Feeney, Sean
Address on file


Feeney, Travis
Address on file


Fegley, Christopher
Address on file

Fekete, Johnny
Address on file


Fekete, Steven
Address on file


Felcher, Scott
Address on file


FELDMAN EQUITIES
P.O. Box 744876
Atlanta, GA 30374-4876


Feldmann, Kris
Address on file


Feldmayer, Danny
Address on file


Feldt, Brent
Address on file


Felger, Steve
Address on file


Feliciano, Victor
Address on file

Felizardo, Robert
Address on file


Felter, Joann
Address on file


Felton, DeVozea
Address on file


Felts, Kevin
Address on file


Felts, Tracy
Address on file


Fendley, Teresa
Address on file


Fenechi, Jeremy
Address on file


Fennell, Jesse
Address on file


Fenster, Jeff
Address on file

Fenwick & West LLP
Silicon Valley Center
801 California Street
Mountain View, CA 94041


Feole, Marc
Address on file



Feraud, Bobbi
Address on file



Ferguson, Courtney
Address on file



Ferguson, David
Address on file



Ferguson, Edward
Address on file



Ferguson, Eric
Address on file



Ferguson, Michael
Address on file



Fernald, Joshua
Address on file

Fernandez, Carlos
Address on file


Fernandez, Emilio
Address on file


Fernandez, Jaclyn
Address on file


Fernung, Lloyd
Address on file


Ferracioli, Josh
Address on file


Ferrante, Monique
Address on file


Ferrara, Chris
Address on file


Ferrara, Miguel
Address on file


Ferraris, Drew
Address on file

Ferraro, Jenny
Address on file


Ferrel, Gregorio
Address on file


Ferrell Copeland, Misty
Address on file


Ferrell, Lori
Address on file


Ferrer, Joshua
Address on file


Ferris, Evan D.
Address on file


Ferryman, Jim
Address on file


Fessenden, Michael
Address on file


Feuerman, Ashley
Address on file

Fick, Hunter
Address on file


Fidelis Bookkeeping And Payroll Services
Address on file


Fields, Caroline
Address on file


Fields, Joy Lynn
Address on file


Fields, Shay D.
Address on file


Fields, Tony
Address on file


Figler, Jeff
Address on file


Figueroa Jr, Richard
Address on file


Figueroa, Anthony
Address on file

Figueroa, Chris
Address on file


Figueroa, Dylan
Address on file


Fikes, Bruce
Address on file


Fillmore, Scott
Address on file


Filmwerks LLC.
P.O. Box 12348
Wilmington, NC 28405


Filosofos, Sevaste
Address on file


Finch, Kenyon
Address on file


Finco.
Address on file


Fineagan, Carol
Address on file

Finley, Daryl
Address on file


Finnigan, Susan
Address on file


Fiorenzi, Meredith
Address on file


Fiquett, Charles
Address on file


FireEye
P.O Box 123063
Dept 3063
Dallas, TX 75312-3063


Firefighters
Address on file


Firnschild, Laura
Address on file


First Insurance Funding
P.O Box 7000
Carol Stream, IL 60197-7000


Fischer, Jason
Address on file

Fischer, Richard
Address on file


Fischer, Valerie
Address on file


Fisher, Angela
Address on file


Fisher, Gregory
Address on file


Fisher, James
Address on file


Fisher, Jason Zone
Address on file


Fisher, Jeff
Address on file


Fisher, Jonathan
Address on file


Fisher, Ned
Address on file

Fisher, Stefan
Address on file


Fisher, Theresa
Address on file


Fishman, David
Address on file


Fitzgerald, Tara
Address on file


Five Group
Address on file


Five Marketing & Management LLC
925 B Street #603
San Diego, CA 92101


Flaherty, James
Address on file


Flake, David
Address on file


Flanagan, Danny
Address on file

Flanagan, Steve
Address on file


Flanders, Patrick
Address on file


Flanders, S. Craig
Address on file


Flannigan, Cheryl
Address on file


Flayler, James
Address on file


Fleet, Sd
Address on file


Fleming, Ed
Address on file


Fletcher Group, LLC
8120 S. Madison St.
Burr Ridge, IL 60527


Fletcher, David
Address on file

Fletcher, Joseph
Address on file


Fletcher, Kyle
Address on file


Fletcher, Russell
Address on file


Fletcher, Sunshine
Address on file


Flinn Broadcasting dba KXHT-FM;WHBQ-FM;WIVG-FM;
WHBQ-AM
6080 Mt. Moriah Road EXT
Memphis, TN 38115

Flippo, Rachael
Address on file


Flood, Daniel
Address on file


Flood, William
Address on file


Flores, Adrian
Address on file

Flores, Del
Address on file


Flores, Dolores
Address on file


Flores, Iris
Address on file


Flores, J'
Address on file


Flores, Jacob
Address on file


Flores, James
Address on file


Flores, Jason
Address on file


Flores, Jesse
Address on file


Flores, Julian
Address on file

Flores, Manny
Address on file


Flores, Raul
Address on file


Flores, Rosemarie
Address on file


Florez, Robert
Address on file


Florida Citrus Sports Events Inc.
One Citrus Bowl Place
Orlando, FL 32805-2451


Florida Department of Revenue
Mark Hamilton
P.O. Box 6668
Tallahassee, FL 32314-6668


Florida Medical Distributors, LLC
123 Barrier Isle Drive
Ormond beach, FL 32176


Flowers, Aaron
Address on file


Flowers, Clifford
Address on file

Flowers, Daniel
Address on file


Flowers, David
Address on file


Floyd, David
Address on file


Floyd, Jacob
Address on file


Floyd, Kennedy
Address on file


Floyd, Kenny
Address on file


Floyd, Ladd
Address on file


Flugel, Donald
Address on file


Fluharty, Roy
Address on file

Flying V Group
2051 Placentia Ave.
Costa Mesa, CA 92627


Flynn, Warren
Address on file


Fnf
Address on file


FO2 LLC
No address available


Fogel, Sara
Address on file


Foley, Amanda
Address on file


Foley, Mark
Address on file


Foley, Scott
Address on file


Folk, Nick
Address on file

Folkerts, Brian M.
Address on file


Folston, Tarean
Address on file


Fong, Gilbert
Address on file


Fontenette, Karen
Address on file


Fontenot, Justin
Address on file


Fontenot, Mark
Address on file


Fontes, Raul
Address on file


Fonua, Benetton M.
Address on file


Foot Management, Inc.
7201 Friendship Rd.
Pittsville, MD 21850

For Bare Feet
Attn: Kelly Baugh
1201 S. Ohio Street
Martinsville, IN 46151


Forbes, Luke
Address on file


Forbis, Chris
Address on file


Forby, Robb
Address on file


Ford Insurance Agency
2 Harold Dow Highway
Eliot, Maine 03903


Ford, Dontez
Address on file


Ford, Joy
Address on file


Ford, Kathryn
Address on file


Ford, Sarah
Address on file

Ford, Sheryl
Address on file


Ford, Steve
Address on file


Ford, Susan
Address on file


Forder, David
Address on file


Forehand, Reed
Address on file


Forero, Patricia
Address on file


Forester, Brennan
Address on file


Forester, John
Address on file


Forke, Danny
Address on file

Forrest Jr., Riley
Address on file


Forrest, Jeffrey
Address on file


Forsyth, Rich
Address on file


Fortenberry, Joesph
Address on file


Forth, Andrea
Address on file


Fortier, Michael
Address on file


Fortner, Tim
Address on file


Fosnes, Cavan
Address on file


Foster, Ed
Address on file

Foster, Jesse
Address on file


Foster, Katherine
Address on file


Foster, Travis
Address on file


Fouch, Ronald
Address on file


Foultz, Ruthie
Address on file


Foundation for Orange County Public Schools
Attn: Kathleen Wright
OCPS Foundation
455 W.  Amelia St.  Suite 901
Orlando, FL 32801

Founders, Suite
Address on file


Fountain, Victoria
Address on file


Fournier , Kristin
Address on file

Foust, Boyd
Address on file


Fowler, Dave
Address on file


Fowler, Jay
Address on file


Fowler, Kari
Address on file


Fowler, Reggie
Address on file


Fowler, Timothy
Address on file


Fowlkes, Greg
Address on file


Fox 13 - Memphis
485 S. Highland
Memphis, TN 38111


Fox 5 San Diego
KSWB-TV
P.O Box 749011
Los Angeles, CA 90074-9011

Fox Sports Properties
Address on file


Fox, Adam
Address on file


Fox, Dave
Address on file


Fox, Donald
Address on file


Fox, Erik
Address on file


Fox, Paul
Address on file


Fox, Tracy
Address on file


Fraden, Bernie
Address on file


Fradin, Nancy
Address on file

Franck, Kent
Address on file


Franckowiak, Cole
Address on file


Franco, Enrique
Address on file


Frank, Ciara
Address on file


Frank, Robert
Address on file


Frank, Stephen
Address on file


Frank, Steve
Address on file


Franke, Luke
Address on file


Franklin, Cheryl
Address on file

Franklin, Donna
Address on file


Franklin, Kelley
Address on file


Franklin, Ken
Address on file


Franks, Chuck
Address on file


Frannicola, Keith
Address on file


Franzone, Philip
Address on file


Frazier, Jason
Address on file


Frazier, Ljoshua M.
Address on file


Frazier, Michael
Address on file

Frederick, David
Address on file


Fredricks, Oliver
Address on file


Freedman, Kevin
Address on file


Freeman, Glenn
Address on file


Freeman, Jack
Address on file


Freeman, KeShun
Address on file


Freeman, Maureen
Address on file


Freeman, Penny
Address on file


Freeman, Robert
Address on file

Freese, Teena
Address on file


Freeze Jr, Danny
Address on file


Freiman, Amber
Address on file


French, Christian L.
Address on file


French, Dan
Address on file


Fresenius Medical Care
Address on file


Frey, Sharon
Address on file


Frick, Timothy
Address on file


Friedman, Darcy
Address on file

Friel, Dona
Address on file


Friend, Joseph
Address on file


Fristoe, Karrie
Address on file


Fritz Martin Management, LLC
PMB #335 - 8550 W. Charleston Blvd.
Suite 102
Las Vegas, NV 89117

Fritz, Luke
Address on file


Fritz, Sandy
Address on file


Frizzell, Chris
Address on file


Froelick, Thomas
Address on file


Froese, Kevin
Address on file

Froio, James
Address on file


Front Office Staff Family
Address on file


Frost, Isaac
Address on file


Frost, Kris
Address on file


Frost, Patrick
Address on file


Frost, Samantha
Address on file


Fry, Anthony
Address on file


Fry, David
Address on file


Fry, Elliott
Address on file

Fry-Macneil, Brandi
Address on file


Fry's Food
500 S 99th Ave
Tolleson, AZ 85353


Fuchs, Alex
Address on file


Fuentes, Cameron
Address on file


Fuentes, John
Address on file


Fugate, Randy
Address on file


Fulginiti, John
Address on file


Fulks, Randy
Address on file


Fullard, Trina
Address on file

Fuller, Christopher
Address on file


Fuller, Felicia
Address on file


Fuller, Tony
Address on file


Fullman, Faberge'
Address on file


Fulmer, Logan
Address on file


Fulton, Jason
Address on file


Fulton, Lynn
Address on file


Fund, Steve
Address on file


Funk, Nellie
Address on file

Funk, Paige
Address on file


Funke, Russ
Address on file


Fuoss, Nicholas
Address on file


Furey, Sarah
Address on file


Furmanski, Joseph
Address on file


Furtado, Thomas
Address on file


Fusco, Frank
Address on file


Fusco, Patrick
Address on file


Futch, Michael
Address on file

G De Araujo, Diego
Address on file


G Torres Lll, Baldemar
Address on file


G&G Outfitters Inc.
4901 Forbes Blvd
Lanham, MD 20706


G.J. Gardner Homes
Address on file


Gaarder-Feingold, Liam
Address on file


Gabbart, Gary
Address on file


Gabourie, Matthew
Address on file


Gaddis, Clayton
Address on file


Gadson, Nicolas
Address on file

Gaffney, Robert
Address on file


Gage, Christina
Address on file


Gaglione, Bob
Address on file


Gahagan, Robert
Address on file


Gahary, Jacques
Address on file


Gain, Romeo
Address on file


Gaines, Justin
Address on file


Gaitan, Gina
Address on file


Gaitan, Mary
Address on file

Gaither, Brandon
Address on file


Galan, David
Address on file


Galan, Evangelina
Address on file


Galan, Felix
Address on file


Galaxy Not Sold, Ticket
Address on file


Galaxy Productions LLC
9619 Nona Kay Dr.
San Antonio, TX 78217


Galbiso, Darren
Address on file


Galbiso, Viola
Address on file


Gale, David
Address on file

Gale, Keith
Address on file


Gale, Nathan
Address on file


Galicia, Phillip
Address on file


Galindo, Fabien
Address on file


Galindo, Ryan
Address on file


Gall Carrizosa, Valeria
Address on file


Gall, Jon
Address on file


Gallaway, Ray
Address on file


Gallego, Sergio
Address on file

Gallegos, Nathan
Address on file


Gallegos, Robert
Address on file


Gallo, Leonard
Address on file


Galloway, Amy
Address on file


Galvan, Eddie
Address on file


Galvan, Jose
Address on file


Galvan, Victor
Address on file


Gamboa, Michael
Address on file


Gamin, Bert
Address on file

Gammage, Stephanie
Address on file


Gannon, David
Address on file


Gannus, Bill
Address on file


Ganz, Wayne
Address on file


Garber, Kayla
Address on file


Garcia Jr, Henrique
Address on file


Garcia, Alex
Address on file


Garcia, Amy
Address on file


Garcia, Antonio
Address on file

Garcia, Bert
Address on file


Garcia, Beth
Address on file


Garcia, Brandon
Address on file


Garcia, Brian
Address on file


Garcia, Carlos
Address on file


Garcia, Christian
Address on file


Garcia, Clemente
Address on file


Garcia, Dominique
Address on file


Garcia, Eddie
Address on file

Garcia, Edgar
Address on file


Garcia, Edward
Address on file


Garcia, Elias
Address on file


Garcia, Enrique
Address on file


Garcia, Eric
Address on file


Garcia, Erika
Address on file


Garcia, Fernando
Address on file


Garcia, Gabe
Address on file


Garcia, Isaiah
Address on file

Garcia, Jesse
Address on file


Garcia, Joel
Address on file


Garcia, Joey
Address on file


Garcia, Jonathan
Address on file


Garcia, Jose
Address on file


Garcia, Kim
Address on file


Garcia, Krista
Address on file


Garcia, Luis
Address on file


Garcia, Marco
Address on file

Garcia, Mario
Address on file


Garcia, Michael
Address on file


Garcia, Raymond
Address on file


Garcia, Robert
Address on file


Garcia, Roger
Address on file


Garcia, Ronda
Address on file


Garcia, Salvador
Address on file


Garcia, Velma
Address on file


Garcia-Jaiman, Liah M.
Address on file

Garcias, Jan
Address on file


Garcia-Silva, Adrian
Address on file


Gardner, Austin
Address on file


Gardner, Cole
Address on file


Gardner, Emma
Address on file


Gardner, Ja'Quan O.
Address on file


Gardner, Timothy J.
Address on file


Gardner, Valerie
Address on file


Garduno, Anna
Address on file

Garibay, Robert
Address on file


Garner, Jeff
Address on file


Garner, Jeffrey
Address on file


Garnica, Luis
Address on file


Garofalo, Sarah
Address on file


Garrant, Tracey
Address on file


Garrett, Gerald
Address on file


Garrett, Gregory
Address on file


Garrett, Josh
Address on file

Garrett, Steve
Address on file


Garrido, Fernando
Address on file


Garrido, Michael
Address on file


Garris, Ira
Address on file


Garro, Paul
Address on file


Garver, Zachary
Address on file


Garvin, Terence D.
Address on file


Garwood, Melissa
Address on file


Gary, Daniel
Address on file

Garza, Alma
Address on file


Garza, Anthony
Address on file


Garza, Becky
Address on file


Garza, Clemente
Address on file


Garza, Daniel
Address on file


Garza, Eric
Address on file


Garza, Francine
Address on file


Garza, James
Address on file


Garza, Jorge
Address on file

Garza, Melissa
Address on file


Garza, Natalie
Address on file


Garza, Neftali
Address on file


Garza, Phil
Address on file


Garza, Randy
Address on file


Garza, Rogelio
Address on file


Garza, Roger
Address on file


Garza, Sandra
Address on file


Garza, Sarah
Address on file

Garza, Stephen
Address on file


Gasbarro, Dominic
Address on file


Gaschler, Brett
Address on file


Gast, Sabrina
Address on file


Gates, DeMarquis
Address on file


Gatewood, Paul
Address on file


Gatorade
Address on file


Gaudi, Justin
Address on file


Gault, Donavon
Address on file

Gause, Quentin J.
Address on file


Gauthier, Ray
Address on file


Gawley, Kyle
Address on file


Gayden, David
Address on file


Gazaway, Jeffrey
Address on file


Gazzaway, John
Address on file


Gearhart, Ron
Address on file


Geehan, Vicki L
Address on file


Geier, Flint
Address on file

Geiger, Bryan
Address on file


Geleske, Alexandra
Address on file


Gellerman, Jacob
Address on file


Gelvin, Eric
Address on file


Gennesy, Avery T.
Address on file


Gentry, Mason G.
Address on file


Gentry, Shannon
Address on file


George, Ashley
Address on file


George, Cathy
Address on file

George, Jeff
Address on file


George, Michael
Address on file


Georgia Department of Revenue
1800 Century Boulevard, NE
Atlanta, GA 30345


Georgia Officials Association
3320 Thompson Mill Rd.
Buford, GA 30519


Georgia Power
Address on file


Georgia State University Athletics /
Georgia State University Stadium
755 Hank Aaron Dr.
Atlanta, GA 30315


Georgia State University dba GSU  Panther Dining
55 Gilmer Street Room 318
Atlanta, GA 30303


Georgia State University Department of Athletics
(University System of Georgia)
125 Decatur Street SE
Atlanta, GA 30303


Georgia's Own Credit Union
100 Peachtree St.
Suite 2800
Atlanta, GA 30303

Geraci, Michael
Address on file


Gerber, Bert
Address on file


Gerch, Brett
Address on file


Gerding, Matt
Address on file


Geren, Jonathan
Address on file


Gerhart, Anne
Address on file


Gerhart, Annie
Address on file


Gerhart, Mark
Address on file


Gerlach, Stephan
Address on file

Gerrard, Tom
Address on file


Gersper, Mike
Address on file


Gerzsenye, Jeanna
Address on file


Gethings, Jeremy
Address on file


Getty Images (Us), Inc.
601 North 34th Street
Seattle, WA 98103


Geystan, Otis
Address on file


Ghazi, Sierra
Address on file


Ghostbusters Cosplay
Address on file


GHP Media
475 Heffernan Drive
West Haven, CT 06516

Giacomino, C G
Address on file


Gibbs, Dylan
Address on file


Gibbs, Jodi
Address on file


Gibbs, Josh
Address on file


Gibralter Partners LLC dba Smokin' Hot BBQ
2875 W. Ray Rd. Ste. 6-134
Chandler, AZ 85224


Gibson Graphics, LLC
511 Tarrytown Center
Rocky Mount, NC 27804


Gibson, Alicia
Address on file


Gibson, Joe
Address on file


Gibson, Justin
Address on file

Gibson, Seth
Address on file


Gibson, T. Seth
Address on file


Gibson, Thomas
Address on file


Gick, John
Address on file


Giegel, Christopher
Address on file


Giffin, Pat
Address on file


Gifford, Kevin
Address on file


Gifford, Shawn
Address on file


Giglio, Karen
Address on file

Giglio, Russell
Address on file


G-III Apparel Group, Ltd.
512 7th Avenue, 27th Fl
New York, NY 10018


G-III Leather Fashions
P.O Box 29242
New York, NY 10087-9242


Gil, Josie
Address on file


Gil, Robert
Address on file


Gilbert, Garrett
Address on file


Gilbert, Kelsey
Address on file


Gilchrist, Kamie
Address on file


Gilchrist, Kennan K.
Address on file

Gilchrist, Lance
Address on file


Gilchrist, Noel
Address on file


Gilfoy, Lisa
Address on file


Gililland, Billy
Address on file


Gill, Patrick
Address on file


Gillespie, Bryan
Address on file


Gillespie, Nighly
Address on file


Gilley, Joseph
Address on file


Gillhamer, Michael
Address on file

Gillie, Matthew
Address on file


Gillis, Timothy
Address on file


Gilmore, Greg
Address on file


Gilvens, Christopher
Address on file


Ginda, Alexandra
Address on file


Ginda, Frank M.
Address on file


Giovacchini, David M.
Address on file


Giovanelli, Jamie
Address on file


Giovine, Aldo
Address on file

Gipson, Tom
Address on file


Girard, Gregg
Address on file


Girardot, Brittany
Address on file


Girdley, John
Address on file


Girls Incorporated of Greater Atlanta
Address on file


Girtman, Dave
Address on file


Givens, Chris
Address on file


Gladden, Jessica
Address on file


Gladden, Jessica D.
Address on file

Gladkowski, Robert
Address on file


Glass, Josie
Address on file


Glausier, James
Address on file


Gleason Electrick
947 Citrine Way
San Marcos, CA 92078


Gleason, James
Address on file


Gledhill, Jannell
Address on file


Gleeson, Robert
Address on file


Glenn, David
Address on file


Glennon, Jeffrey
Address on file

Glick, Rush
Address on file

Global Evangelism Inc
18755 Stone Oak Pkwy
San Antonio, TX 78258

Global Spectrum, L.P. dba Spectra Venue Management
Global Spectrum, LP as Agent for the Cit
Attn: Thomas Carrier, General Manager
335 South Hollywood Street
Memphis, TN 38104

Global Spectrum, L.P. dba Spectra Venue Management
Global Spectrum, LP
Attn: Legal Department
3601 S. Broad St.
Philadelphia, PA 19148

Glock, Mike
Address on file

Gloria, Carlos
Address on file

Gloria, Frank
Address on file

Gloria, Linda
Address on file

Glosson, Sam
Address on file

Glover, Kanella
Address on file


Glover, Steven
Address on file


Goane, Ashley
Address on file


Goar, Kim
Address on file


Godbey, Carlton
Address on file


Goddard, John
Address on file


Godfrey, Jeff
Address on file


Godfrey, Jeffrey
Address on file


Godin, Matthew
Address on file

Godin, Paul
Address on file


Godina, Jose
Address on file


Godines, Angel
Address on file


Godinez, Roberto
Address on file


Godown Jr, Clinton
Address on file


Godown, Bud
Address on file


Godown, Emily
Address on file


Goforth, Randall
Address on file


Goforth, Rob
Address on file

Goldacker, Curt
Address on file


Goldberg, David
Address on file


Goldberg, Jeffrey
Address on file


Goldberg, Steven
Address on file


Goldberg, Susan
Address on file


Golden Corral
Address on file


Golden, Janet
Address on file


Goldfarb, Daniel
Address on file


Goldman, Dennis
Address on file

Goldner, Scott
Address on file


Gold'S Gym
Address on file


Goldstein, Edward
Address on file


Golish, Spencer
Address on file


Gomez, Alex
Address on file


Gomez, Anthony
Address on file


Gomez, Antonio
Address on file


Gomez, Armando
Address on file


Gomez, Dante
Address on file

Gomez, Gerardo
Address on file


Gomez, James
Address on file


Gomez, Kevin
Address on file


Gomez, Marsha
Address on file


Gomez, Raymond
Address on file


Gomez, Roman
Address on file


Gomez, Ronnie
Address on file


Gomez-Ramirez, Cruz
Address on file


Gonyou, Brian
Address on file

Gonzaba, John
Address on file


Gonzales Ii, Fernando
Address on file


Gonzales, Abel
Address on file


Gonzales, Albert
Address on file


Gonzales, Danielle
Address on file


Gonzales, David
Address on file


Gonzales, Debbie
Address on file


Gonzales, Delana
Address on file


Gonzales, Ernest
Address on file

Gonzales, Esther
Address on file


Gonzales, Faith
Address on file


Gonzales, Fred
Address on file


Gonzales, Gabe
Address on file


Gonzales, Jennifer
Address on file


Gonzales, Jerry
Address on file


Gonzales, Jonathan
Address on file


Gonzales, Joseph
Address on file


Gonzales, Mark
Address on file

Gonzales, Michael
Address on file


Gonzales, Mike
Address on file


Gonzales, Nathan
Address on file


Gonzales, Nikki
Address on file


Gonzales, Ray
Address on file


Gonzales, Richard
Address on file


Gonzales, Vicente
Address on file


Gonzalez Sanchez, Fidel
Address on file


Gonzalez, Andy
Address on file

Gonzalez, Angelica
Address on file


Gonzalez, Art
Address on file


Gonzalez, Belinda
Address on file


Gonzalez, Christopher O.
Address on file


Gonzalez, Donovan
Address on file


Gonzalez, Emerita
Address on file


Gonzalez, Jesus
Address on file


Gonzalez, Joe D
Address on file


Gonzalez, John
Address on file

Gonzalez, Jorge
Address on file


Gonzalez, Joshua
Address on file


Gonzalez, Krystle
Address on file


Gonzalez, LaQuvionte A.
Address on file


Gonzalez, Marco
Address on file


Gonzalez, Michelle
Address on file


Gonzalez, Pete
Address on file


Gonzalez, Rene
Address on file


Gonzalez, Richard
Address on file

Gonzalez, Richard
Address on file


Gonzalez, Samantha
Address on file


Gonzalez, Vidal
Address on file


Gonzalez, William
Address on file


Gonzalez, Xavier
Address on file


Gonzalez, Yolanda
Address on file


Good, Alvie
Address on file


Goodall, Andrew
Address on file


Goodman, Randy
Address on file

Goodman, Tony
Address on file


Goods, Jacolby
Address on file


Goodson, Amy
Address on file


Goodwin, Alexa
Address on file


Goodwin, Billus
Address on file


Goodwin, Deborah
Address on file


Goodwin, Scott
Address on file


Goodwin, William
Address on file


Goolsby, DeAndre b.
Address on file

Goon, David
Address on file


Gordillo, Mark
Address on file


Gordon, Devin
Address on file


Gordon, Mike
Address on file


Gordon, Shane
Address on file


Gore, Bryan
Address on file


Goris, Thomas
Address on file


Gorjup, Gabriel
Address on file


Gorman, Edward
Address on file

Gormley, Shawn
Address on file


Gorrell, Jacob
Address on file


Gorsuch, Kim
Address on file


Gossman, Sharon
Address on file


Gott, Toni
Address on file


Goularte, Lydia
Address on file


Goulet, Ryan
Address on file


Gowin, Andrew
Address on file


Gowins, David
Address on file

Grabek, Edward
Address on file


Grable, Brandon
Address on file


Grace, Michael
Address on file


Grady, Christina
Address on file


Graf, Bob
Address on file


Graf, Mel A
Address on file


Graff, Jared
Address on file


Graff, Toby
Address on file


Gragg, Roger
Address on file

Graham Jr, Stephan
Address on file


Graham Media Group DBA KSAT-TV;NSAT-TV;IKSAT
1408 North St. Mary's Street
San Antonio, TX 78215


Graham, B Russell
Address on file


Graham, Craig
Address on file


Graham, David
Address on file


Graham, Jeremy
Address on file


Graham, Larson R.
Address on file


Graham, Mary
Address on file


Graham, Tyson
Address on file

Grandell, Myzsa
Address on file


Grandy, Roderick
Address on file


Granillo, Kara
Address on file


Granillo, Manny
Address on file


Granja, Dana
Address on file


Grant, Cameron
Address on file


Grant, Connor
Address on file


Grant, Dale
Address on file


Grant, Doran
Address on file

Grant, Shemar
Address on file


Grant, Timothy
Address on file


Grant, Wendy
Address on file


Grantham, Melissa
Address on file


Grassmuck, Scott
Address on file


Graves, Randy
Address on file


GRAVITY Sports Marketing
Post Office Box 614
Edwards, CO 81632


Gray Matter Mechanical
Address on file


Gray, Glenn
Address on file

Gray, Jeff
Address on file


Gray, Jerome
Address on file


Gray, Michael
Address on file


Gray, Rosemarie
Address on file


Graybar Electric Company
8170 Lackland Road
Bel Ridge, MO 63114


Grayson, Samantha
Address on file


Greater Birmingham Convention & Visitors Bureau
J. John Oros Jr., President, CEO
220 9th Ave North
Birmingham, AL 35203-1100


Greco, Jay
Address on file


Green, Aaron C.
Address on file

Green, Anthony
Address on file


Green, Gary
Address on file


Green, Kathy
Address on file


Green, Michael
Address on file


Green, Nicholas
Address on file


Green, Rickey
Address on file


Green, Ryan A.
Address on file


Green, Shawn
Address on file


Green, Thomas
Address on file

Green, Vandis
Address on file


Greene, Brandon
Address on file


Greene, Breyan
Address on file


Greene, Darrell
Address on file


Greene, Jared
Address on file


Greene, Sam
Address on file


Greene, Sherman
Address on file


Greenhouse Software Inc.
PO Box 392683
Pittsburgh PA 15251-9683,


Greenup, Rebecca
Address on file

Greer Jr, Mark
Address on file


Greer, Ethan
Address on file


Greer, Mark
Address on file


Greeson, Jerry
Address on file


Gregg, Roy
Address on file


Gregoire, Arlene
Address on file


Gregory, Jim
Address on file


Gregovits, Victor
Address on file


Gresham, John
Address on file

Gresham, Melissa
Address on file


Gresham, Scott
Address on file


Gresham, Will
Address on file


Grettenberger, Erin
Address on file


Gretz, Angelica
Address on file


Grey Husky Ent.
Address on file


Grider, William
Address on file


Griego, Danielle
Address on file


Griego, Dominic
Address on file

Griego, Manuel
Address on file


Grier, Sony'A
Address on file


Griesemer, Luke
Address on file


Griffin, Corey
Address on file


Griffin, Germia
Address on file


Griffin, Joshua
Address on file


Griffin, Justin
Address on file


Griffin, Matt
Address on file


Griffith, Alfred
Address on file

Griffith, Greg
Address on file


Griffith, Jason
Address on file


Griffith, Michael
Address on file


Griggs, Rick
Address on file


Grill, Eric
Address on file


Grimaldo, Enrique
Address on file


Grimes, Brian
Address on file


Grimm, John
Address on file


Grimmett, Charlotte
Address on file

Grimshaw, Deborah
Address on file


Grimsley, Justin
Address on file


Grise, Dylan
Address on file


Grissom, Brad
Address on file


Grizzly Completion Services
Address on file


Grobe, Jim
Address on file


Gross, Belinda
Address on file


Gross, Gwen
Address on file


Gross, Leonard
Address on file

Gross, Ruth
Address on file


Gross, Thomas
Address on file


Grossmann, Connie
Address on file


Grove, David
Address on file


Grover, Mary
Address on file


Grubaugh, David
Address on file


Grubbs, Guy
Address on file


Grubbs, Jonathan
Address on file


Gruber, Matt
Address on file

Gruber, Paul
Address on file


Grund, William
Address on file


Gryson, David
Address on file


Guajardo, Frank
Address on file


Guedea, Edmund
Address on file


Guemes, Franklin
Address on file


Guerad, Antonio L.
Address on file


Guerra, Edward
Address on file


Guerra, Fabian A.
Address on file

Guerra, Melissa
Address on file


Guerra, Pedro
Address on file


Guerra, Rachel
Address on file


Guerra, Silverio
Address on file


Guerrero Rosas, Luis
Address on file


Guerrero, Luis
Address on file


Guerrero, Paco
Address on file


Guest, Michael
Address on file


Guetter, Michelle
Address on file

Guevara, Charles
Address on file


Guevara, Joe
Address on file


Gugino, Katie
Address on file


Guglielmello, Jerry
Address on file


guglielmo, rachel
Address on file


Guido Construction
8526 Vidor Ave.
San Antonio, TX 78216


Guido Construction
8526 Vidor Ave
San Antonio, TX 78216


Guillen, Dora
Address on file


Guimarin, Paul
Address on file

Gundel, Manuela
Address on file


Gunnell, Marcie
Address on file


Gunter, LaDarius M.
Address on file


Gunter, Stephen
Address on file


Gurbal, Andy
Address on file


Gurfinkel, Elie
Address on file


Gurley, Evangeline
Address on file


Gurnell, Christopher
Address on file


Gurnett, Jennifer
Address on file

Gurrola, Elizabeth
Address on file


Gusam, Siva
Address on file


Gustafson, Jeffrey
Address on file


Gutensohn, Mark
Address on file


Guthrie, William
Address on file


Gutierrez Sanchez, Celena
Address on file


Gutierrez, Alberto
Address on file


Gutierrez, Alexis
Address on file


Gutierrez, Anthony D.
Address on file

Gutierrez, Daniel
Address on file


Gutierrez, Doretta
Address on file


Gutierrez, Gilda
Address on file


Gutierrez, Henry
Address on file


Gutierrez, Juan
Address on file


Gutierrez, Katherine
Address on file


Gutierrez, Liliana
Address on file


Gutierrez, Paul
Address on file


Gutierrez, Sarik
Address on file

Gutierrez, Serpico
Address on file


Gutierrez, Ty
Address on file


Guzman, Andrew
Address on file


Guzman, Brandon
Address on file


Guzman, Gwen
Address on file


Guzman, John
Address on file


Gvs Enterprises
Address on file


Gvtc Cable Tv
Address on file


Gwacham, Obum
Address on file

Gyure, Andrew
Address on file


Haag, Janice
Address on file


Haas, Erin
Address on file


Haberman, Joseph
Address on file


Habitat, Architectural
Address on file


Hackenberg, Christian B.
Address on file


Hackley, Mike
Address on file


Hackman, Dustin
Address on file


Hackney, Reid
Address on file

Hadfield, Edward
Address on file


Hadley, Theresa
Address on file


Haefner, Alan
Address on file


Hafner, John
Address on file


Hagan, John
Address on file


Hageman, Donny
Address on file


Hagen, Jacob
Address on file


Hagen, Lisa
Address on file


Hagen, Matthew
Address on file

Hager, Jeffrey
Address on file


Hager, Michael
Address on file


Hahnlein, Sabrina
Address on file


Hailey, Jordan
Address on file


Haimovitz, David
Address on file


Haimovitz, Lawrence
Address on file


Haimovitz, Sophia
Address on file


Haines, Lon
Address on file


Hakim, Azzahir
Address on file

Hakim, Az-zahir
Address on file


Hal Mumme
127 S Roach Street
Apt #1503
Jackson, MS 39201

Halamuda, Kris
Address on file


Hale, Jessica
Address on file


Hale, Lauren
Address on file


Hale, Steve
Address on file


Haley, Greg
Address on file


Haley, Juston
Address on file


Halgerson, Luke
Address on file

Hall, Angela
Address on file


Hall, Bruce
Address on file


Hall, Chris
Address on file


Hall, Craig
Address on file


Hall, Dave
Address on file


Hall, Grant
Address on file


Hall, Jerry
Address on file


Hall, Rannell
Address on file


Hall, Richard
Address on file

Hall, Rodney
Address on file


Hall, Scott
Address on file


Hallak, Sarmad
Address on file


Haller, Cassidy
Address on file


Hallmark Specialty
777 Main Street Suite 1000
Fort Worth, TX 76102


Halman, Gloria
Address on file


Halmrast, Mike
Address on file


Halsey, Jack
Address on file


Hamann, Robert
Address on file

Hamano Do, Nicole
Address on file


Hamblin, Alleen
Address on file


Hamby, Jarett
Address on file


Hamilton , Robert
Address on file


Hamilton, Darius L.
Address on file


Hamilton, Julius
Address on file


Hamilton, Michael
Address on file


Hamilton, Paige-Marie
Address on file


Hamilton, Ray L.
Address on file

Hamilton, Scott
Address on file


Hamilton, Terry
Address on file


Hamlett, Connor J.
Address on file


Hamlin, Damara
Address on file


Hammerschmidt, Brian
Address on file


Hammond, Frankie
Address on file


Hampton, Clay
Address on file


Hampton, Maurice
Address on file


Hampton, Rodney
Address on file

Hanau, Walter
Address on file


Hance, Jennifer
Address on file


Hancock, Craig
Address on file


Hancock, Jill
Address on file


Hancock, Mark
Address on file


Hand, Matthew
Address on file


Handrahan, David
Address on file


Hands on Atlanta
600 Means Street NW Ste 100
Atlanta, GA 30318


Hanes, Kristofer
Address on file

Hanewinckel, Bryan
Address on file


Hanika, Helen
Address on file


Haniotakis, Tony
Address on file


Hankins, Gary
Address on file


Hanna, Austin
Address on file


Hanna, Les
Address on file


Hanna, William
Address on file


Hannah, Dennis
Address on file


Hannah, Marion
Address on file

Hannah, Ryan
Address on file


Hannemann, Micah
Address on file


Hannon, Sonia
Address on file


Hanover, Emily
Address on file


Hanover, Holly
Address on file


Hansen, Jackie
Address on file


Hansen, Monte
Address on file


Hanson, Megan
Address on file


Hanson, Theresa
Address on file

Hanson, Tyler
Address on file


Hara, Nathaniel
Address on file


Hard, Ray
Address on file


Hardeman, Michael
Address on file


Hardie, Cynthia & Rich
Address on file


Hardin, David
Address on file


Harding, Rob
Address on file


Hardison, Marcus C.
Address on file


Hardison, Tiffany
Address on file

Haring Barnum, Marlo
Address on file


Harkness, James
Address on file


Harlan, Alexander
Address on file


Harms, Barron
Address on file


Harn, Sherri
Address on file


Harnish, Ethan
Address on file


Harp, Derrik
Address on file


Harp, Vernon
Address on file


Harper, Charles
Address on file

Harper, Nick
Address on file


Harrington, Joe
Address on file


Harrington, Michael
Address on file


Harrington, Patrick
Address on file


Harris, Brian
Address on file


Harris, Cody
Address on file


Harris, Corey
Address on file


Harris, Gary
Address on file


Harris, Jesse
Address on file

Harris, Julian
Address on file


Harris, Kelli
Address on file


Harris, Michael
Address on file


Harris, Ridon
Address on file


Harris, Sean
Address on file


Harris, Tamara
Address on file


Harris, Tami
Address on file


Harris, William
Address on file


Harrison, Darian
Address on file

Harrison, David
Address on file


Harrison, Sean
Address on file


Hart, Blake
Address on file


Hart, Jesse
Address on file


Hart, Marvin
Address on file


Hartel, Ed
Address on file


Hartman, Mark
Address on file


Hartman, Phil
Address on file


Hartman, Quinn
Address on file

Hartman, Sydney
Address on file


Hartoon, Robert
Address on file


Harvey, Darryl
Address on file


Harvey, James
Address on file


Harvey, John
Address on file


Harvey, Rob
Address on file


Harvey, Tom
Address on file


Harwood, Zachary
Address on file


Hasberry, Charles
Address on file

Hash, James
Address on file


Hash, Matthew
Address on file


Hash, Shawna
Address on file


Haskin, Brandon L.
Address on file


Haskin, Jessica
Address on file


Haskins, Darnell
Address on file


Hassenauer, JC C.
Address on file


Hassler, Jason
Address on file


Hastings, Camille
Address on file

Hatch, James
Address on file


Hatch, John
Address on file


Hatch, Michael J
Address on file


Hatchett, Anna
Address on file


Hatley, Rickey
Address on file


Hauck, William
Address on file


Hauler, Christopher
Address on file


Hauswirth, Tim
Address on file


Hawf, Mary
Address on file

Hawk, Kris
Address on file


Hawkins , Matthew
Address on file


Hawkins, Carlton
Address on file


Hawkins, Donald
Address on file


Hawkins, Jack
Address on file


Hawkins, Joe
Address on file


Hawley, Tanner
Address on file


Haworth, Austin
Address on file


Hawryluk, Kent
Address on file

Hayden, Major
Address on file


Hayes, Corinthia
Address on file


Hayes, Frederick
Address on file


Hayes, Gaynell
Address on file


Hayes, Howard
Address on file


Hayes, Kristine
Address on file


Hayes, Ralph S.
Address on file


Hayes, Tierra
Address on file


Hayes, Vincent
Address on file

Hayes, Wendy
Address on file


Hayhurst, Lindsay
Address on file


Haynes, Christian
Address on file


Haynes, Trey
Address on file


Haynes, Willie
Address on file


Hayward, Jeff
Address on file


Haywood, Mary Ellen
Address on file


Head Coach - Memphis Express
Address on file


Healy, Kathleen
Address on file

Hearron, Tina
Address on file


Hearsey, David
Address on file


Hearst Media Solutions dba San Antonio
Express News
PO Box 80087
Prescott, AZ 86304-8087

Heath, Earl
Address on file


Heaton, Robert
Address on file


HEB
Address on file


Hebdon, Robert
Address on file


Hebrank, Thomas
Address on file


Hebron Corporation
Address on file

Heck, William
Address on file


Hect, Matthew
Address on file


Hedgecock, David
Address on file


Hedrick, Phillip
Address on file


Heeder, Harry
Address on file


Heerdink, Corina
Address on file


Hegedus, Tara
Address on file


Heggood, David
Address on file


Heiderich, Jeremy
Address on file

Heidrich, Mitch
Address on file


Hein, James
Address on file


Hein, Kris
Address on file


Heldal, Nicolas
Address on file


Helfers, Curtis
Address on file


Helie, Robert
Address on file


Hellan, Mark
Address on file


Hellinger, Justin
Address on file


Hellyer, Christy
Address on file

Hemmert, Jennifer Ellen
Address on file


Hemphill, Tommy
Address on file


Hence, Yoshia
Address on file


Henderson, Bill
Address on file


Henderson, Eric
Address on file


Henderson, Henry
Address on file


Henderson, Jason
Address on file


Henderson, Pamela
Address on file


Henderson, Tyshon K.
Address on file

Henderson, Veronica
Address on file


Hendrix, David
Address on file


Hendrix, Gerid
Address on file


Heneghan, Jack
Address on file


Henke, Waylon
Address on file


Henley, John
Address on file


Hennessy, Brianna
Address on file


Hennig, Richard
Address on file


HENRY SCHEIN, Inc.
135 Duryea Rd
Melville, NY 11747

Henry, Brett
Address on file


Henry, Kelly
Address on file


Henry, Selia
Address on file


Hensley, Adrian C
Address on file


Henson, Shannon
Address on file


Heppding, Eric
Address on file


Hepworth, Marvin
Address on file


Herc Rentals
27500 Riverview Center Blvd #100
Bonita Springs, FL 34134


Herkes, Samuel
Address on file

Hermansen, Neil
Address on file


Hernandez , Luis
Address on file


Hernandez Raya, Christian
Address on file


Hernandez, Alberto
Address on file


Hernandez, Alex
Address on file


Hernandez, Andrea
Address on file


Hernandez, Antonio
Address on file


Hernandez, Arturo
Address on file


Hernandez, Bernard
Address on file

Hernandez, Carol J
Address on file


Hernandez, Cassandra
Address on file


Hernandez, Chris
Address on file


Hernandez, Christopher
Address on file


Hernandez, Cristina
Address on file


Hernandez, Cruz
Address on file


Hernandez, Dalia
Address on file


Hernandez, Dan
Address on file


Hernandez, Daniel
Address on file

Hernandez, Elizabeth
Address on file


Hernandez, Ernest
Address on file


Hernandez, George
Address on file


Hernandez, Guadalupe
Address on file


Hernandez, Hector
Address on file


Hernandez, Joel
Address on file


Hernandez, Jose
Address on file


Hernandez, Josephine
Address on file


Hernandez, Joshua
Address on file

Hernandez, Lee
Address on file

Hernandez, Marco
Address on file

Hernandez, Mario
Address on file

Hernandez, Martin
Address on file

Hernandez, Mike
Address on file

Hernandez, Miriam
Address on file

Hernandez, Nelda
Address on file

Hernandez, Oscar
Address on file

Hernandez, Paul
Address on file

Hernandez, Ricky
Address on file


Hernandez, Robert
Address on file


Hernandez, Ruben B
Address on file


Hernandez, Rudy
Address on file


Hernandez, Sarah
Address on file


Hernandez, Scott
Address on file


Hernandez, Suzanne
Address on file


Hernandez, Taigoro
Address on file


Hernandez, Trey
Address on file

Hernandez, Veronica
Address on file


Herndon, Mark D.
Address on file


Herndon, Winston
Address on file


Herrberg, Chris
Address on file


HERRERA, FRED
Address on file


Herrera, Gabino
Address on file


Herrera, Justin
Address on file


Herrera, Patricia
Address on file


Herrera, Rick
Address on file

Herrera, Ruby
Address on file


Herrick, Howard
Address on file


Herring, Greg
Address on file


Herring, Gregory
Address on file


Herring, Ryan
Address on file


Herron, Jayci
Address on file


Hester, Blaine
Address on file


Hester, Kaitlyn
Address on file


Hester, Petrr
Address on file

Hettinger, Michael
Address on file


Hettler, Lisa
Address on file


Hetzler, Kathryn
Address on file


Heusner, Sandra
Address on file


Hevener, Kirk
Address on file


Hevier, Rj
Address on file


Hewitt's Flooring & Demo, LLC
1925 Shumantown Rd.
Ellabell, GA 31308


Heyer, Troy
Address on file


Hibbets, Shawn
Address on file

Hibbett, Robert
Address on file


Hickerson, Claude
Address on file


Hickey, Brianne
Address on file


Hickman, Tommy
Address on file


Hicks Conventions Services & Special Events, Inc.
935 Rayner Street
Memphis, TN 38114


Hicks, Bradley
Address on file


Hicks, Jaudohn
Address on file


Hicks, Katherine
Address on file


Hicks, Richard
Address on file

Hieb, Ryan
Address on file


Higginbotham , Terry
Address on file


Higgins, Joshua
Address on file


Higgins, Mark
Address on file


Higgins, Matthew
Address on file


High Key Management
Address on file


High Rise Audio
6783 S  2300 E
Salt Lake City, UT 84121


Highmark Electric LLC
7577 West Caballo Cove
Herriman, UT 84096


Hights, LaVonte O.
Address on file

Highwoods Realty L.P.
c/o Highwood Properties, Inc.
3100 Smoketree Court, Ste 600
Raleigh, NC 27604

Hilgendorf, Tiffany
Address on file

Hilger, Charles
Address on file

Hill Country Classics
Address on file

Hill, Alton
Address on file

Hill, Angela
Address on file

Hill, Ariana
Address on file

Hill, Bronson
Address on file

Hill, Dianne
Address on file

Hill, Donald
Address on file


Hill, Jeremiah
Address on file


Hill, Larry
Address on file


Hill, M.L.
Address on file


Hill, Micah
Address on file


Hill, Richelle
Address on file


Hill, Rick
Address on file


Hill, Sean
Address on file


Hill, Stephen
Address on file

Hill, Will N.
Address on file


Hillary, Darius M.
Address on file


Hilles, Alexandra
Address on file


Hilliard, Ben
Address on file


Hilliard, Chris
Address on file


Hilliard, Kenny
Address on file


Hilton Garden Inn Downtown Birmingham
250 18th St S
Birmingham, AL 35233


Hilton Garden Inn Orlando EastUCF Area
1959 N Alafaya Trail
Orlando, FL 32826


Hilton Grand Vacations
Address on file

Hilton Salt Lake City Center
255 S W Temple
Salt Lake City, UT 84101


Hilton San Diego Mission Valley
901 Camino del Rio S
San Diego, CA 92108


Hilton, Hunter
Address on file


Hiltpold, Roger
Address on file


Himebauch, Jonathan
Address on file


Hinch, Joshua
Address on file


Hineman, Monique
Address on file


Hines, Eric
Address on file


Hines, James
Address on file

Hines, Will
Address on file


Hinkle, Scott
Address on file


Hinrichs, Mike
Address on file


Hiregy
P.O Box 536853
Atlanta, GA 30353-6853


Hirschel, David
Address on file


Hitchcock, Brian
Address on file


Hite, Andrew
Address on file


HiWire Communication
8 W 38th St Suite 1200
New York, NY 10018


Hix, Jim
Address on file

Hixon, Gean
Address on file


Hnatyshak, Melesha
Address on file


Ho, Victor
Address on file


Hoar Construction
Address on file


Hobbs, Cory
Address on file


Hobbs, Michael
Address on file


Hodel, Michael
Address on file


Hoder, Timothy
Address on file


Hodge, Alan
Address on file

Hodge, Bryon
Address on file


Hodges, Brandon
Address on file


Hodges, Jim
Address on file


Hodges, Mark
Address on file


Hoefle, Jeffrey
Address on file


Hoeger, Brian
Address on file


Hoermann, Rusty
Address on file


Hoffer, Rachel
Address on file


Hoffman, Brian
Address on file

Hoffman, Christina
Address on file


Hoffman, Jacob
Address on file


Hoffman, Martin
Address on file


Hoffman, Michael
Address on file


Hoffman, Phillip
Address on file


Hoffman, Ryan
Address on file


Hoffman, Scott
Address on file


Hoffman, Steve
Address on file


Hoffman, Wyatt
Address on file

Hoffmann, Austin
Address on file


Hofher, James
Address on file


Hofmaier, David
Address on file


Hog Wild
Address on file


Hog Wild -Real Memphis Barbeque, LLC
1291 Tully St.
Memphis, TN 38107


Hogan, Richard
Address on file


Hoggan, Jarrod
Address on file


Hoggard, Jon
Address on file


Hoggatt, Denice
Address on file

Hoibraten, John
Address on file


Hoiseth, Shelly
Address on file


Hokanson, Carl
Address on file


Hokanson, Trevor
Address on file


Holcombe, Shawn
Address on file


Holder, Tyree
Address on file


Holiday Bowl - Suites
Address on file


Holiday Inn Downtown Memphis
160 Union Ave
Memphis, TN 38103


Holiday Inn Riverwalk
Address on file

Holiday Inn San Antonio Riverwalk
217 North Saint Mary's St
San Antonio, TX 78205


Holifield, Patricia
Address on file


Holland, Ben
Address on file


Holland, Jeremy
Address on file


Hollenbeck, Ryan
Address on file


Holler, Roger
Address on file


Hollern, Ryan
Address on file


Holley, Darius
Address on file


Holley, Nick
Address on file

Holliman, Deion
Address on file


Hollis, Dwayne D.
Address on file


Hollis, Lee
Address on file


Hollister III, Joseph
Address on file


Hollister, Joe
Address on file


Hollister, Sean
Address on file


Holloway, Donald
Address on file


Holloway, Jeff
Address on file


Holman, Justin P.
Address on file

Holmes, Robert
Address on file

Holmes, Steven C
Address on file

Holmes, Tyrone A.
Address on file

Holmgren, Travis
Address on file

Holt, Anthony
Address on file

Holt, Carlos
Address on file

Holt, Megan
Address on file

Holt, Sjioukie
Address on file

Holzhaus, Colby
Address on file

Hom, Henry
Address on file


Homberger, Eric
Address on file


Home Rebate
Address on file


Home2 Suites by Hilton Birmingham Downtown
250 18th Street South
Birmingham, AL 35233


Homestretch
Address on file


Honohan, Trevor
Address on file


Honse, Reese
Address on file


Hood, Michelle
Address on file


Hood, Ronald
Address on file

Hood, Sabrina
Address on file


Hoofard, Charles
Address on file


Hook, Doug
Address on file


Hooks-Kramer, Wendy
Address on file


Hookstra, Terry
Address on file


Hooper, Griffon
Address on file


Hooven II, Joseph
Address on file


Hooven, Mark
Address on file


Hope, Lucas
Address on file

Hopek, Robert
Address on file


Hopenwasser, Brett
Address on file


Hopkin, Ethan
Address on file


Hopkins, Caleb
Address on file


Hopkins, Edward
Address on file


Hopkins, Erica
Address on file


Hopkins, Jeffry
Address on file


Hopkins, Martin
Address on file


Hopkins, Richard
Address on file

Hopper, Sherrie
Address on file

Hoppes, Tyler
Address on file

Horn, Israel
Address on file

Horn, Reece M.
Address on file

Horner, Richard
Address on file

Hornsby, Jason
Address on file

Hornsby, Tonya
Address on file

Horseshoe Casino
Address on file

Hortenstine, Gary
Address on file

Horton, Caroline
Address on file


Horton, Jarren
Address on file


Horton, Justin
Address on file


Horton, Patrick
Address on file


Horton, Walter
Address on file


Horvath, Tom
Address on file


Hoskins, Malachi
Address on file


Hoskins, Ro'Derrick L.
Address on file


Host, Paul
Address on file

Hot Wing GA Tickets
Address on file


Hot Wing VIP - Memphis
Address on file


Hotard, Robert
Address on file


Houchins, Clint
Address on file


Houghtaling, Gus
Address on file


Houghton-Berry, Mark V.
Address on file


Houlihan, Michael
Address on file


House Account, Justin Game Four
Address on file


House Comps Upgrade Program
Address on file

House, House Comps San Diego
Address on file


Houser, Dennis
Address on file


Houston, Brad
Address on file


Houston, Jeff
Address on file


Hover Sr., Thomas
Address on file


Hover, Thomas
Address on file


Hovland, Steven
Address on file


Howard Jr, John
Address on file


Howard, Alton Q.
Address on file

Howard, Billy
Address on file


Howard, Brooks
Address on file


Howard, Bug J.
Address on file


Howard, Christopher
Address on file


Howard, Corey
Address on file


Howard, Defrieda
Address on file


Howard, Glenn
Address on file


Howard, Josh
Address on file


Howard, Julie
Address on file

Howard, Keyeria
Address on file


Howard, RaZahn
Address on file


Howard, Richard
Address on file


Howell, Chris
Address on file


Howell, Connie
Address on file


Howell, James
Address on file


Howell, Michael
Address on file


Howell, Robbie
Address on file


Howell, Tyler
Address on file

Howell, Tyler C.
Address on file


Howie, Michael
Address on file


Hoyum, Kaleb
Address on file


HUB
580 California Street, #1300,
San Francisco, CA 94104


Hub International
Address on file


Hubbard Radio Phoenix dba KSLX-FM, KAZG-AM,
KDKB-FM, KUPD-FM,  KDUS-AM
Lockboc# 511553.
PO Box 511553
Los Angeles, CA 90051-8108

Hubbard, Derek
Address on file


Hubbard, Jessica
Address on file


Hubbard, Stephen
Address on file

Hubbs, Gwen
Address on file


Hubert, Katie
Address on file


Hubert, Warren
Address on file


Hudgins, Phillip
Address on file


Hudnall, William
Address on file


Hudson, Barry
Address on file


Hudson, Ernest
Address on file


Hudson, Garrett T.
Address on file


Hudson, Leo
Address on file

Hudson, Michael
Address on file


Huelsebusch, Ethan
Address on file


Huerta, Gerry
Address on file


Huerta, Steven
Address on file


Huerta, Victor
Address on file


Huertas, Stephanie
Address on file


Hueston, Walter
Address on file


Huff, Dennis
Address on file


Huff, Josh
Address on file

Huff, Lonnie
Address on file


Huffman, Kris
Address on file


Huffman, Marvin
Address on file


Huggins, Ocea
Address on file


Hughes, Arthur
Address on file


Hughes, Brian
Address on file


Hughes, Denise
Address on file


Hughes, Garrett
Address on file


Hughes, Joshua
Address on file

Hughes, Kevin
Address on file


Hughes, Montori M.
Address on file


Hughes, Shamus
Address on file


Hughes, Wade
Address on file


Hughey, Keith
Address on file


Huizar, Marcus
Address on file


Huizar, Michael
Address on file


Huizar, Rick
Address on file


Hull, Lowell
Address on file

Hulley, Shaw
Address on file


Human, Chris
Address on file


Human, Jason
Address on file


Humphrey, Patrick
Address on file


Humphryes, Tiffany
Address on file


Hundley, Timothy
Address on file


Hundley, Timothy N.
Address on file


Hungalu, Manase
Address on file


Hungerford, Michael
Address on file

Hunt, Akeem B.
Address on file


Hunt, Bob
Address on file


Hunt, Cole E.
Address on file


Hunt, Justin
Address on file


Hunt, Pamela
Address on file


Hunter, Khalil
Address on file


Hunter, Michael
Address on file


Hunt-Gallati, Tyler
Address on file


Huntman, Justin
Address on file

Huntsman, Doug
Address on file


Hurlbert, Matt
Address on file


Hurley, Misty
Address on file


Huron, Frank
Address on file


Hurst, Anthony
Address on file


Hurst, Chris
Address on file


Hurst, Eric
Address on file


Hurst, Jason
Address on file


Hurst, Joshua
Address on file

Hurtado, Joel
Address on file


Husband, Philip
Address on file


Hussein, Maen
Address on file


Hutchins, Eric
Address on file


Hutchinson, Scott
Address on file


Hutchison, Valerie
Address on file


Huxley, Donald
Address on file


Hyams, Chad
Address on file


Hyatt Regency Riverwalk San Antonio
123 Losoya
San Antonio, TX 78205

Hyde, Clayton
Address on file


Hyde, Evan
Address on file


Hyeoma, Leander
Address on file


Hyland , Alex
Address on file


Hyland, Jonathan
Address on file


Hyman, Ish
Address on file


Hyncik, Sonia
Address on file


Hypsh, Stephen
Address on file


Iacuzzo, Christopher
Address on file

Iannuzzi, Derek
Address on file


Ibarra, Cynthia
Address on file


ICM Partners - Terrell Davis
10250 Constellation Blvd. 31st floor
Los Angeles, CA 90067


Icons of the Game
Address on file


Idaho State Tax Commission
PO Box 83784
Boise ID 83707-3784


Ifedi, Martin
Address on file


IGG Consulting, Inc.
8100 La Mesa Dr. Ste 105
La Mesa, CA 91942


Iheart - Memphis - Company Tickets
2650 Thousand Oaks Blvd.
Ste 4100
Memphis, TN 38118


Iheart - San Diego
Address on file

Iheart 4-6 Comps
Address on file

Iheart Radio
20880 Stone Oak Pkwy
San Antonio, TX 78258

Iheart Radio - Memphis
Address on file

iHeartMedia Ent. Inc.
FILE #56107
Los Angeles, CA 90074

Ilijevski, Drew
Address on file

Image Cam, Inc
7835 E. Evans Dr. Suite 500
Scottsdale, AK 85260

IMG College, LLC
P.O Box 16533
Palatine, IL 60055

Inderkum, Joyce
Address on file

Infinite Scale Design Group LLC
16 Exchange Place
Salt Lake City, UT 84111

Influencers, Social
Address on file


Inglett, Scott
Address on file


Ingoglia, Rene
Address on file


Ingold, Rory
Address on file


Ingram, Edward
Address on file


Ingram, Jeffrey
Address on file


Ingram, Richard
Address on file


Ingram, William
Address on file


Innis, Jerry
Address on file

Innovative Implant
Address on file


Inselmann, Bernadette
Address on file


Integrated Sports Specialties, LLC
88 East Main Street
Suite H-411
Mendham, NJ 07945


International Bank of Commerce
Address on file


Inwego Azh
Address on file


Inzillo, Anthony
Address on file


IPFS Corporation
PO Box 100391
Pasadena, CA 91189-0391


iQ Graphics
6512 El Cajon Blvd. Suite H
San Diego, CA 92115


Iracheta, Cesar
Address on file

Irby, Andraveka
Address on file


Irby, Kosha
Address on file


Ireland, Quentin
Address on file


Irish, Michael
Address on file


Ironshore
P.O. Box 3407
New York, NY 10008


Irvin, Chris
Address on file


Irvine, Warren
Address on file


Irwin, Lenny
Address on file


Irwin-Hill, Sam
Address on file

Isaac, Ty J.
Address on file


Isaacs, Josh
Address on file


Isaacson, Kenneth
Address on file


Iseri, Jackie
Address on file


Island Hospitality Management LLC
35 Lecount Pl
New Rochelle, NY 10801


Islas, Melissa
Address on file


IsoLynx
179 Ward Hill
Haverhill, MA 01835


Itterly, John
Address on file


Iudiciani, Andy
Address on file

Ivankovich, Michael
Address on file


Ivanov, Artur
Address on file


Ivers, Barry
Address on file


Iverson, Aaron
Address on file


Iverson, Sean
Address on file


Izidoro, Joey
Address on file


Izidoro, Sherri
Address on file


J Rodriguez, Juan
Address on file


J&S Audio Visual
555 South Alamo St.
San Antonio, TX 78205

Jaarsma, Machelle
Address on file


Jablinske, Susie
Address on file


Jacinto, Rosa
Address on file


Jackson Jr, Willie
Address on file


Jackson, Andrew
Address on file


Jackson, Bijhon
Address on file


Jackson, Brandy
Address on file


Jackson, Cheryl
Address on file


Jackson, Deondre
Address on file

Jackson, Dominick
Address on file


Jackson, Everitt
Address on file


Jackson, Jamie
Address on file


Jackson, Jermaine
Address on file


Jackson, Joe
Address on file


Jackson, John
Address on file


Jackson, Jordan
Address on file


Jackson, Karin
Address on file


Jackson, Kerry
Address on file

Jackson, Matthew
Address on file


Jackson, Megan
Address on file


Jackson, Rodney
Address on file


Jackson, Tammy
Address on file


Jackson, Tre J.
Address on file


Jackson, Willie B.
Address on file


Jacob House Account
Address on file


Jacobs, Barnet
Address on file


Jacobs, Phillip
Address on file

Jacobs, Sandy
Address on file


Jacobson, Dana
Address on file


Jacobson, Marc
Address on file


Jacox, Kareem
Address on file


Jaeger, Karen
Address on file


Jaeger, Rod
Address on file


Jaeger, Steve
Address on file


Jalnos, Robert
Address on file


JAMES D. EDGEWORTH, JR ASSOCIATES
1616 S Voss Rd # 970
Houston, TX 77057

James, Brandon
Address on file


James, Chanceller D.
Address on file


James, Charles
Address on file


James, Joseph
Address on file


James, Kendall L.
Address on file


James, Lachanda
Address on file


James, Nicholas
Address on file


James, Nichole
Address on file


James, Paul
Address on file

James, Richard
Address on file


James, Ted
Address on file


James, Theodore
Address on file


Jamison, Gina
Address on file


Janes, William
Address on file


January Service Company
Address on file


January, Favian
Address on file


Janysek Ii, Albert
Address on file


Jarabek, Mel
Address on file

Jaramillo, Baltazar
Address on file


Jaramillo, Paul
Address on file


Jarmon, Teena
Address on file


Jarvis, James
Address on file


Jary, Cy
Address on file


Jaskulski, David
Address on file


Jasper, Bradyn
Address on file


Jasper, Josh N.
Address on file


Jasper, Kim
Address on file

Jasper, Teddy
Address on file


Jayko, Steven
Address on file


JDH Broadcasting LLC - Dan Hellie
324 31st St.
Manhattan Beach, CA 90266


Jeff Knight Electrical
Address on file


Jeffcoat Jr, James
Address on file


Jeffcoat, James W.
Address on file


Jefferson, Dominic
Address on file


Jefferson, Valerie
Address on file


Jeffries, Eli
Address on file

Jeffries, Tina
Address on file


Jellison, Deborah
Address on file


Jemes, Robert
Address on file


Jenkins, Ali
Address on file


Jenkins, Jennifer
Address on file


Jenkins, Ryan
Address on file


Jenkins, Scott
Address on file


Jenne, Andy
Address on file


Jenne, Charles
Address on file

Jennings, Adonis M.
Address on file


Jennings, Everett
Address on file


Jennings, Scott
Address on file


Jensen, Chad
Address on file


Jensen, Glenn
Address on file


Jensen, Richard
Address on file


Jentink, Stephenie
Address on file


Jernigan, David
Address on file


Jerry Pate Rentals
604 28th St North
Birmingham, AL 35203

Jessop, Alicia
Address on file


Jessum, Allison
Address on file


Jessum, Ryan
Address on file


Jessup, Thomas
Address on file


Jeter, Colin
Address on file


Jeter, Donald
Address on file


Jewell, Robert
Address on file


Jim N Nicks Management, LLC
10 Inverness Center Parkway
Suite 250
Birmingham, AL 35242


Jimenez, Efrain
Address on file

Jimenez, Eulalio
Address on file


Jimenez, Jesse
Address on file


Jimenez, Jose
Address on file


Jimenez, Michael
Address on file


Jimenez, Peter
Address on file


Jimenez, Richard
Address on file


Jimmy John's
2212 Fox Dr
Champaign, IL 61820


Jividen, Thomas
Address on file


John Gaw dba Hi-Wire Communications Products Inc
9622 Doctor Baker Rd
Groveland, FL 34736

John, Matthew Ian
Address on file


John, Michael
Address on file


Johnican, Lisa
Address on file


Johnsen, Bernard
Address on file


Johnson Group, Inc.
Address on file


Johnson, Amanda
Address on file


Johnson, Andrea
Address on file


Johnson, Anthony
Address on file


Johnson, Anthony
Address on file

Johnson, April
Address on file


Johnson, Ben C.
Address on file


Johnson, Bernie
Address on file


Johnson, Brian
Address on file


Johnson, Britani
Address on file


Johnson, Bruce
Address on file


Johnson, Caleb
Address on file


Johnson, Chance
Address on file


Johnson, Charles D.
Address on file

Johnson, Charlotte
Address on file


Johnson, Curtis
Address on file


Johnson, Cynthia
Address on file


Johnson, Dawn
Address on file


Johnson, Deborah
Address on file


Johnson, Debra
Address on file


Johnson, Dennis
Address on file


Johnson, D'Ernest T.
Address on file


Johnson, Donald
Address on file

Johnson, Douglas
Address on file


Johnson, Elvis
Address on file


Johnson, Eric
Address on file


Johnson, Gene
Address on file


Johnson, Gil
Address on file


Johnson, Jamie
Address on file


Johnson, Jeremiah
Address on file


Johnson, Jeremy
Address on file


Johnson, Jimmie
Address on file

Johnson, Jodie
Address on file


Johnson, John
Address on file


Johnson, John
Address on file


Johnson, John M.
Address on file


Johnson, Jordan
Address on file


Johnson, Joshua
Address on file


Johnson, Kahmia
Address on file


Johnson, Karis
Address on file


Johnson, Keith
Address on file

Johnson, Kerron M.
Address on file


Johnson, Kerry
Address on file


Johnson, Kristian
Address on file


Johnson, Larry
Address on file


Johnson, Leon L.
Address on file


Johnson, Marcus
Address on file


Johnson, Mary
Address on file


Johnson, Megan
Address on file


Johnson, Michael
Address on file

Johnson, Nicole
Address on file


Johnson, Noel
Address on file


Johnson, Paul
Address on file


Johnson, Pepper
Address on file


Johnson, Race
Address on file


Johnson, Renee
Address on file


Johnson, Rob
Address on file


Johnson, Roy
Address on file


Johnson, Sajida
Address on file

Johnson, Sarah
Address on file


Johnson, Shea
Address on file


Johnson, Stacie
Address on file


Johnson, Steven M.
Address on file


Johnson, Sylvia
Address on file


Johnson, Thomas
Address on file


Johnson, Tommy
Address on file


Johnson, Tracy
Address on file


Johnson, Travis
Address on file

Johnson, Trevor
Address on file


Johnson, Trey
Address on file


Johnson, Tyler
Address on file


Johnson, Vanette
Address on file


Johnson, William
Address on file


Johnston, Bradley
Address on file


Johnston, Charles
Address on file


Johnston, Daryl
Address on file


Johnston, Joanna
Address on file

Johnston, Kevin
Address on file


Johnston, Robert
Address on file


Johnston, Robin
Address on file


Jolley, Rachele
Address on file


Jolley, Tiffany
Address on file


Jolley, Troy
Address on file


Jolna, Kyley
Address on file


Jonason, Chris
Address on file


Jones Digital Design, LLC
Address on file

Jones, Amanda
Address on file


Jones, Ayesha
Address on file


Jones, Brandon
Address on file


Jones, Brian
Address on file


Jones, Bryce D.
Address on file


Jones, Byron
Address on file


Jones, Crystal
Address on file


Jones, Cynthia
Address on file


Jones, Doug
Address on file

Jones, Eric
Address on file


Jones, Geoff
Address on file


Jones, Glenn
Address on file


Jones, Harold
Address on file


Jones, Harry
Address on file


Jones, Ian
Address on file


Jones, James
Address on file


Jones, James
Address on file


Jones, John
Address on file

Jones, JT
Address on file

Jones, Linda
Address on file

Jones, Malachi
Address on file

Jones, Marc
Address on file

Jones, Michael
Address on file

Jones, Mike
Address on file

Jones, Mike
Address on file

Jones, Nathan
Address on file

Jones, Randall
Address on file

Jones, Richard
Address on file


Jones, Rick
Address on file


Jones, Ryan
Address on file


Jones, Seantavius L.
Address on file


Jones, Shantera
Address on file


Jones, Sonia
Address on file


Jones, Tanner
Address on file


Jones, Troy
Address on file


Jones, Ulric
Address on file

Jones, William
Address on file


Jones-Smith, Jaryd
Address on file


Jones-Wright, Geneviéve
Address on file


Jongeward, John
Address on file


Jonietz, Dustin
Address on file


Jonker, Kory
Address on file


Jordan , Frederick E.
Address on file


Jordan Jr, Frederick
Address on file


Jordan, David
Address on file

Jordan, Freddie
Address on file


Jordan, Fritz
Address on file


Jordan, Jennifer
Address on file


Jordan, LaMont
Address on file


Jordan, Mark
Address on file


Jorgenson, Ronald
Address on file


Joseph, Kelly
Address on file


Jouas, Rebecca
Address on file


Jourdan, Michael
Address on file

Joy, Austin
Address on file


Joyce, Joseph
Address on file


Joyner, Cynthia
Address on file


Joyner, John
Address on file


Joyner, Neila
Address on file


Juarez, Abigail
Address on file


Juarez, Alejandro
Address on file


Juarez, Alicia
Address on file


Juarez, Daniel
Address on file

Juarez, Mark
Address on file


Juarez, Rodolfo
Address on file


Juarez, Ron
Address on file


Juarez, Ryan
Address on file


Judd, Jacob
Address on file


Judd, Steven
Address on file


Judkins, Tyler
Address on file


Juleyna, LLC dba Exhibit Experts
4012 East Broadway
Suite 307
Phoenix, AZ 85040


Julian, Michael
Address on file

Julian, Paul
Address on file


Jumonville, Roy
Address on file


Jumper, Colton C.
Address on file


Jung, Cayla
Address on file


Junge, Cari
Address on file


Junkermann, Kelly
Address on file


Junkin, Jimmy
Address on file


Jurado, Diane
Address on file


Jurkovich, Karina
Address on file

Justesen, Jack
Address on file


Justice, Steve
Address on file


Justus, Nathan
Address on file


Jutting, Brian
Address on file


Jutze, Ron
Address on file


JW Marriott Hotel Buckhead Atlanta
PO Box 403003
Atlanta, GA 30384-3003


K K & T Getaways
Address on file


K, Kevin
Address on file


Kaatz, Seth
Address on file

Kadri, Dustin
Address on file


Kahn, Matt
Address on file


Kainz, Greg
Address on file


Kaiser
1900 S. Norfolk St. Suite 290,
San Mateo, CA 94403


Kaiser Foundation Health Plan
1 Kaiser Plaza
Oakland, CA 94612-3610


Kaiser, Dakota
Address on file


Kalb, Samantha
Address on file


Kalbaugh, Austin
Address on file


Kallen, Bruce
Address on file

Kallenbach, Zach
Address on file


Kalucki, Tracy
Address on file


Kameen, Lawrence
Address on file


Kamen, Barry
Address on file


Kamerath, Brian
Address on file


Kamfonik, Tina
Address on file


Kanakaris, Alex
Address on file


Kane, John
Address on file


Kane, Katherine
Address on file

Kaneubbe, Don
Address on file


Kanik, Sarah
Address on file


Kann, Kraig
Address on file


Kanning, Greg
Address on file


Kantowitz, Alan
Address on file


Kantowitz, Kenneth
Address on file


Kanuch, Tuni P.
Address on file


Kapla, William
Address on file


Kaplan, Howard
Address on file

Kaplan, Jason
Address on file


Karam, Robert
Address on file


Karbowski, Daniel
Address on file


Karick Enterprises, LLC dba Signarama –
Salt Lake City
3480 S. Main St.
Salt Lake City, UT 84115

Kariuki, Gabriella
Address on file


Karrh, Melissa
Address on file


Karson, Damon
Address on file


Kaserman, Edward
Address on file


Kasheta, Jason
Address on file

Kashuck, Kyle
Address on file


Kasik, John J.
Address on file


Kassar, David
Address on file


Kastner, Thomas
Address on file


Kaszuba, Adam
Address on file


Katz, David
Address on file


Katz, Kent
Address on file


Katz, Michael
Address on file


Kauffman, Bruce
Address on file

Kauffman, Michael
Address on file


Kawulok, Kevin
Address on file


Kay, Joel
Address on file


Kaye, Evan
Address on file


Keaki Technologies, LLC
Address on file


Keaster, Audree
Address on file


Keefer, Heather
Address on file


Keehan, Harry
Address on file


Keeler, Matthew
Address on file

Keen, Cliff
Address on file


Keenan, Ben
Address on file


Keene, Janice
Address on file


Keeney, Amy
Address on file


Keilman, April
Address on file


Keilty, Kevin
Address on file


Kelch, Jeffery
Address on file


Kellen, Brian
Address on file


Keller, Cory
Address on file

Kelley, Michael
Address on file


Kelley, Mike
Address on file


Kelley, Patrick
Address on file


Kelley, Tim
Address on file


Kellogg, John
Address on file


Kelly Preston, Ashling
Address on file


Kelly, Brendan
Address on file


Kelly, Debbie
Address on file


Kelly, James
Address on file

Kelly, Kameron R.
Address on file


Kelly, Kevin
Address on file


Kelly, Patrick
Address on file


Kelly, Pete
Address on file


Kelly, Randy
Address on file


Kelly, Sean
Address on file


Kelly, Timothy
Address on file


Kelly, Tina
Address on file


Kelly, Walter
Address on file

Kelty, Thomas
Address on file


Kemmerer, Brian
Address on file


Kemp, Barry
Address on file


Kemp, Julie
Address on file


Kemp, Paul
Address on file


Kempa, Melinda
Address on file


Kempf, Kathryn
Address on file


Kempski, Justina
Address on file


Kennedy, Allen
Address on file

Kennedy, Donnie
Address on file


Kennedy, Justin
Address on file


Kennedy, Mark
Address on file


Kennedy, Sean
Address on file


Kennedy, Zeke
Address on file


Kenner, Kyle
Address on file


Kenney, Kathryn
Address on file


Kenney, Scott
Address on file


Kenny, John
Address on file

Kenyon, Tricia
Address on file


Ker-Pabarue, Marsha
Address on file


Kersey, Patrick
Address on file


Kersh, Andrew
Address on file


Kersten, Alicia
Address on file


Kessinger, Donovan
Address on file


Kessler, Ken
Address on file


Ketchum, Bryce
Address on file


Ketterer, Robert
Address on file

Kevin Sullivan Communications, Inc.
7886 Minglewood Lane
Dallas, TX 75231


KFMB-TV
P.O Box 637386
Cincinnati, OH 45263-7386


Khan, Asif
Address on file


Khodoreva, Eugenia
Address on file


Khodoreva, Evgenia
Address on file


Khristoforov, Sergi
Address on file


Kida, James
Address on file


Kids 42 Investments, L.P.
No address available


Kiefer, Allen
Address on file

Kiefer, Jared
Address on file


Kiese, Robert
Address on file


Killian, Scott
Address on file


Killough, Shalamarel
Address on file


Killpack, Kyle
Address on file


Kilpatrick Townsend & Stockton LLP
Dept # 34542
P.O. Box 39000
San Francisco, CA 94139


Kimball, Margaret
Address on file


Kimbell, Charles
Address on file


Kimbrell, Jenny
Address on file

Kimbro, India
Address on file


Kimbrough, Jason
Address on file


Kimley-Horn
Address on file


Kimmell, Christopher
Address on file


Kimmelman, Patrick
Address on file


Kimmins, William
Address on file


Kinder, Greg
Address on file


Kindregan, Steve
Address on file


Kinematic Sports, LLC
3933 Rice Mine Rd
Tuscaloosa, AL 35406

King, Amos
Address on file


King, Arthur
Address on file


King, Brad
Address on file


King, Brandon
Address on file


King, Brian
Address on file


King, Charles
Address on file


King, Derick
Address on file


King, Devin
Address on file


King, Jacob
Address on file

King, Jamie
Address on file


King, Jennifer
Address on file


King, Jovita
Address on file


King, Michael
Address on file


King, Novel
Address on file


King, Pervis
Address on file


King, Ralph
Address on file


King, Tyrone
Address on file


Kinney, Thomas
Address on file

Kinser, Joseph
Address on file


Kinsey, Eric
Address on file


Kinsler, Noreen
Address on file


Kirby, Mac
Address on file


Kirby, Maureen
Address on file


Kirchhof , Rebecca
Address on file


Kirchner, Tracy
Address on file


Kirchner-Ortiz, Jacob
Address on file


Kiritchouk, Anastassia
Address on file

Kirk, Justin
Address on file


Kirk, Justin
Address on file


Kirk, Kenneth
Address on file


Kirkendall, Don
Address on file


Kirkpatrick, Christopher
Address on file


Kirkpatrick, Ed
Address on file


Kirkpatrick, Ryan
Address on file


Kirven, Korren N.
Address on file


Kirwan, Nate
Address on file

Kiser, Jeff
Address on file


Kish, Matt
Address on file


Kisling, Kristy
Address on file


Kistler, Beverley
Address on file


Kite, Jason
Address on file


Kitna, Jon
Address on file


Kitna, Matthew
Address on file


Kittell, Broch
Address on file


Kitzman, Joseph
Address on file

Kizer, Marvin
Address on file


Klarfeld, Jordan
Address on file


Klayson, E J
Address on file


Klayson, Shellie
Address on file


Kleha, Francis
Address on file


Klein, Joshua And Britt
Address on file


Klein, Katie
Address on file


Kling, John L.
Address on file


Klingaman, Tyler
Address on file

Klippel, Janice
Address on file


Klobucar, John
Address on file


Klopf, Carson
Address on file


Klunder, Chad
Address on file


knapp, eldon
Address on file


Knapp, Frank
Address on file


Knapp, Robert
Address on file


Knecht, Nathan
Address on file


Kneck, John
Address on file

Kneller, Carol
Address on file


Kneuker, Rachael
Address on file


Knight, Alex
Address on file


Knight, Martin
Address on file


Knight, Trevor A.
Address on file


Knott, Kevin
Address on file


Knott, Ty
Address on file


Knox, Maureen
Address on file


Knox, Ray
Address on file

Knox, Samuel
Address on file


Knuckey, Thomas
Address on file


Ko, Oscar
Address on file


Kobryn, Anthony
Address on file


Koch, Barbara
Address on file


Koch, Lisa
Address on file


Koedding, Bryant H.
Address on file


Koehler, Allison
Address on file


Koehmleiw, Jerry
Address on file

Koenen, Kevin
Address on file


Kohler, Michael
Address on file


Kohlhausen, Susan
Address on file


Kohlwes, Jeremy
Address on file


Kohn, Katelyn
Address on file


Kolbjornsen, Deanna
Address on file


Kolehmainen, Chris
Address on file


Koloamatangi, Mathew T.
Address on file


Kolone, Jeremiah
Address on file

Kolt, Sammy
Address on file


Kondo, Brad
Address on file


KongBasileConsulting, LLC
1610 Eucalyptus Drive
San Francisco, CA 94132


Kontour, Kameron
Address on file


Koo, Younghoe
Address on file


Kooky Canuck
Address on file


Koon, Lori
Address on file


Koontz, Kevin
Address on file


KORE Interactive Systems
259 W 30th St., 16th Floor
New York, NY 10001

Kornegay, Shannon
Address on file


Korpe, Martha
Address on file


Korzekwa, Billy
Address on file


Koshik-Knoblauch, Christopher J.
Address on file


Kough, Gerrad
Address on file


Koury, Kelly
Address on file


Kovach, Cameron
Address on file


Kovach, Larry
Address on file


Kowalski, Gregory
Address on file

Kozicki, Chad
Address on file


KPHO Broadcasting Corporation dba KPHO-TV;
KTVK-TV; AZFAMILY.COM
P.O. Box 10067
Pasadena, CA 91189-0067


Krabbenschmidt, Jocelyn
Address on file


Kramer, Bradley
Address on file


Kramer, Courtney
Address on file


Kramer, Mark
Address on file


Kramer, Steven
Address on file


KRANOS CORPORATION / Schutt Sports
710 S Industrial Ave.
Litchfield, IL 62056


Krauch, Bryan
Address on file

Krausko LLC
4900 Memco Lane
Racine, WA 53404


Krehmke, John
Address on file


Krein, Darren
Address on file


Krieger, Jordan
Address on file


Krinick ASC Holdings LLC
No address available


Krol, Andrew
Address on file


Kroner, Karen
Address on file


Krpata, Dan
Address on file


Kruck, Thomas
Address on file

Krueger International, Inc.
PO Box 8100
Green Bay, WI 54308-8100


Krueger, Cal
Address on file


Krumenacker, Wayne
Address on file


KSL NewsRadio - Bonneville
PO Box 26245
Dept. 16
Salt Lake City, CA 84126-0245

Kubiak, James
Address on file


Kuca, Susan
Address on file


Kuchta, Tracy
Address on file


Kueber, Josh
Address on file


Kuehn, Christopher
Address on file

Kuehne, Teresa
Address on file


Kuentz, Zachery
Address on file


Kuglar, Nick
Address on file


Kuharich, William
Address on file


Kuhlmann, Mark
Address on file


Kuhnert, Austin
Address on file


Kuiper, Brad
Address on file


Kumar, Vinod
Address on file


Kunicki, Robert
Address on file

Kunschaft, Maria
Address on file


Kupd , Kupd
Address on file


Kurish, Daniel
Address on file


Kusmierz, Emma
Address on file


Kuwamura, Ken
Address on file


Kuwamura, Paul
Address on file


Kuykendall, Kim
Address on file


Kyle, Brandon
Address on file


Kyles, Esmee
Address on file

L Mccord, Jim
Address on file


LA Fitness International LLC
3161 Michelson Dr
Irvine, CA 92612


Labar, Shawn
Address on file


Lacey, Kelly
Address on file


Lackey, Dalton
Address on file


Ladds
6881 Appling Farms Parkway
Memphis, TN 38133


Ladd's
6881 Appling Farms Parkway
Memphis TN 38133


Ladensack, Alex
Address on file


Ladson, Rosanna
Address on file

Laegeler, Tom
Address on file


Laehn, Eric
Address on file


Lafferman, Kelly
Address on file


Lafferty, Shane
Address on file


Lafko, Martin
Address on file


Laflam, Steve
Address on file


Lafontaine, Christina
Address on file


Laijas, Chaz
Address on file


Laijas, Zack
Address on file

Lajom, Gemma
Address on file


LAMAR
P.O Box 96030
Baton Rouge, LA 70896


Lamar Advertising
Address on file


Lamaster, Ericson
Address on file


Lamb, Alex
Address on file


Lambert, Caleb
Address on file


Lambert, David
Address on file


Lambert, Matthew
Address on file


Lambert, Rebecca
Address on file

Lambert, Rick
Address on file


Lambeth, Rob
Address on file


Lamey, Nick
Address on file


Lamison, William
Address on file


Lamontagne, Sandy
Address on file


Lamug, Aiza
Address on file


Lance Austin
203 Kitchens Rd
Haddock, GA 31033


Landaiche, Jason
Address on file


Landis, Ryan
Address on file

Landry, Alex
Address on file


Landry, Paul
Address on file


Lane, Deborah
Address on file


Laney, Keith
Address on file


Lang, Richard
Address on file


Lang, Todd
Address on file


Langan, John
Address on file


Lange, Eddie
Address on file


Lange, Jeremy
Address on file

Lange, Matthew
Address on file


Lange, Robert
Address on file


Langford, Ryan E.
Address on file


Langit, Glenn
Address on file


Langston, Frank
Address on file


Langston, George
Address on file


Language of Caring, LLC
6614 Clayton Rd. #333
Richmond Heights, MO 63117


Langworthy, Alan
Address on file


Lanier, Willie
Address on file

Lanning, Joel F.
Address on file


Lansing, Charlie
Address on file


Lantz, Kenny
Address on file


Lantz, Leslie
Address on file


Lanyi, Christopher
Address on file


Lanzer, Michael
Address on file


Lapins, Michael
Address on file


Lappano, Timothy
Address on file


Laquay, Cj
Address on file

Lara, Alex
Address on file


Lara, Rene
Address on file


Lara-Murabito, Eloisa
Address on file


Larc, Kevin
Address on file


Lares, Anita
Address on file


Large, Tyra
Address on file


Largent, John
Address on file


Largue, James
Address on file


Larios, John
Address on file

Larios, Nicholas
Address on file


Larkin, Austin B.
Address on file


Larkin, Robert
Address on file


Larosa, Kelly
Address on file


Larosa, Lee
Address on file


Larose, Mary
Address on file


Larrew, Eric
Address on file


Larsen, Eric
Address on file


Larson, Laurie
Address on file

Larson, Lawrence
Address on file


Larue, John
Address on file


Larue, Melaney
Address on file


Lary, Cliff
Address on file


Laser, Randy
Address on file


Lash, Travis
Address on file


Lastname, James
Address on file


Lastname, Kyle
Address on file


Lastname, Ray
Address on file

Latham, William
Address on file


Latimer, Coady
Address on file


Latorre, Chris
Address on file


Latorre, Frances
Address on file


Lattanzio, Zachary
Address on file


Laube, David
Address on file


Lauderdale, Andrew J.
Address on file


Lauerman, Mike
Address on file


Lauersdorf, Mike
Address on file

Laughlin, Keith
Address on file

Lauina, Fred N.
Address on file

Laureanti, Allison
Address on file

Laurie, Matthew
Address on file

Laursen, Nicholas
Address on file

Laury, Walker
Address on file

Laux, George
Address on file

Lavallee, Robert
Address on file

Lavangie, Amy
Address on file

Lavergne, Bradford
Address on file


Law Enforcement Specialists Inc
PO Box 11656
Glendale, AZ 85318-1656


Law Office of David E. Dilley
Address on file


Law, Fred
Address on file


Law, Ken
Address on file


Law, Richard
Address on file


Lawler, Paul
Address on file


Lawrence, Allen
Address on file


Lawrence, Desmond
Address on file

Lawrence, Maureen
Address on file


Lawrence, Nathan
Address on file


Lawrence, Paige
Address on file


Laws, Jimmie
Address on file


Laws, Kolumn
Address on file


Lawson, Benjamin
Address on file


Lawson, Cindy
Address on file


Lawson, Debi
Address on file


Layman II, Rickey
Address on file

Layman, James
Address on file


Lazaga, Dennis
Address on file


Lazalde, Richard
Address on file


Lazser Down LLC
4528 W. 140th Street
Leawood, KS 66224


Le Roy, Jayson
Address on file


Le, Chris
Address on file


Le, Dee
Address on file


Lea, Ron
Address on file


Leadbeater, William
Address on file

Leadley, Gabe
Address on file


LeafFilter North, LLC
James J. Martinez
c/o LeafFilter North, LLC
1595 Georgetown Road
Hudson, OH 44236

Leal, Chris
Address on file


Leasman, James
Address on file


Leathers, Larry
Address on file


Leavitt, Boyce
Address on file


Leavitt, Timothy
Address on file


Lechowicz, Maryjo
Address on file


Lechuga, Zenaido
Address on file

Leclair, Jason
Address on file


Ledesma, Jeremy
Address on file


Ledesma, Michael
Address on file


LeDuc, Dana
Address on file


Ledyard, Christian
Address on file


Ledyard, Ryan
Address on file


Lee Kwai, Lorrin
Address on file


Lee, Alex
Address on file


Lee, Alvin
Address on file

Lee, Bill
Address on file


Lee, Bill
Address on file


Lee, Chris
Address on file


Lee, David
Address on file


Lee, Edward
Address on file


Lee, Jason
Address on file


Lee, Kimberly
Address on file


Lee, Rebecca
Address on file


Lee, Ronnie
Address on file

Lee, Sam J.
Address on file


Lee, Terry
Address on file


Lee, Tyler
Address on file


Leeman, Mert
Address on file


Lefavre, Michele
Address on file


Leffew, Michelle
Address on file


Leffew, Patricia
Address on file


Leffler, Albert
Address on file


Lefils, Linda
Address on file

Lefils, Nicholas
Address on file


Lefkowitz, Chuck
Address on file


Legacy Pro Sports
Address on file


Legerrette, Tonantzin
Address on file


Legge, Robert
Address on file


Lehmann, Darrell
Address on file


Lehmeyer, Bob
Address on file


Leichtfuss, Drake
Address on file


Leija, Randy
Address on file

Leishman, Benjamin
Address on file


Leitch, David
Address on file


Lemay, David
Address on file


Lemeron, Jake
Address on file


Lemieux, Corey
Address on file


Lemke, David
Address on file


Lemons, Kip
Address on file


Lenard, Bill
Address on file


Lenart Smith, Leslie
Address on file

Lent, Chris
Address on file


Leon, Kernick
Address on file


Leonard, Nicole
Address on file


Leonard, Phyllis
Address on file


Leone, Bob
Address on file


Leos, Catherine
Address on file


Lerma, Daniel
Address on file


Lerma, Edward
Address on file


Lerma, Enrique
Address on file

Lerond-Aoudia, Clemence
Address on file


Leslie, Darnell J.
Address on file


Leslie, Jordan
Address on file


Lesser, Jaden
Address on file


Lesser, Lucinda
Address on file


Lessing, Liz
Address on file


Lessley, Buford
Address on file


Lester Insure One Agency
Address on file


Lester, Matt
Address on file

Letuli, Jovann T.
Address on file


Levance LLC
No address available


Levante, Pete
Address on file


Leverage Agency
515 Madison Avenue
14th Floor Suite A
New York, NY 10022

Levine, Brett
Address on file


Levis, Ariel
Address on file


Levy Jr, David
Address on file


Levy, Jake
Address on file


Levy, Jeff
Address on file

Lewen, Wendy
Address on file


Lewin, Aiden
Address on file


Lewis Consulting
Address on file


Lewis, Anthony
Address on file


Lewis, Daniel
Address on file


Lewis, Domonique
Address on file


Lewis, Donovan
Address on file


Lewis, Dylan
Address on file


Lewis, Erik
Address on file

Lewis, Jesse
Address on file


Lewis, Kyle
Address on file


Lewis, Kyle
Address on file


Lewis, Mark
Address on file


Lewis, Marvin
Address on file


Lewis, Michelle
Address on file


Lewis, Patrick
Address on file


Lewis, Preston
Address on file


Lewis, Starla
Address on file

Lewis, Tim
Address on file


Lewis, Timothy
Address on file


Lewis, Tina
Address on file


Lewis, Tonjia
Address on file


Lewis, Will
Address on file


Lewis, William
Address on file


Lex, William
Address on file


Lexington Hotel Conference Center
Jacksonville Riverwalk
1515 Prudential Drive
Jacksonville, FL 32207


Leyendecker, Jesse
Address on file

Leyva, Irene
Address on file


Leyva, John
Address on file


Lezama, Victoria
Address on file


Liberty Bowl Memorial Stadium
335 South Hollywood St.
Memphis, TN 38104


Liberty International Underwriter
175 Berkeley Street
Boston, MA 02117


Lichte, Ronald
Address on file


Lieb, Vernie
Address on file


Liebert, Brandon
Address on file


Liemono, Sioesan
Address on file

Liette, Olivia
Address on file


Lifa, Heather
Address on file


Life Capital Group
Address on file


LIFT Orlando
2043 Jacobs Pl
Orlando, FL 32805


Liggins, Jeremy
Address on file


Light, John
Address on file


Light, Mike
Address on file


Likes, Billy
Address on file


Lillo, Dusty
Address on file

Lim, Samuel
Address on file


Limpert , Lindsay
Address on file


Linch, Kathy
Address on file


Lincoln, Matthew
Address on file


Lind, Gregory
Address on file


Lind, Kurt
Address on file


Lindebrg, Ryan
Address on file


Linder, Melanie
Address on file


Lindley, Matt
Address on file

Lindsay, Genealy
Address on file


Lindsay, Jack
Address on file


Lindsay, Philippe
Address on file


Lindsey, April
Address on file


Lindsey, Justin
Address on file


Line, Gary
Address on file


Lineberry, Jeffrey
Address on file


Linehan, Matthew S.
Address on file


Linekin, Ian
Address on file

Ling, Roxanne
Address on file


Lininger, Gloria
Address on file


Link, Justin
Address on file


LinkedIn Corp.
62228 Collections Center Drive
Chicago, IL 60693


Linkhorn, Booker T
Address on file


Linsley, Scott
Address on file


Linthicum, Gary
Address on file


Linton, Zach
Address on file


Linville, Dolores
Address on file

Lipo, Stephanie
Address on file


LIQUID SOUL MEDIA, LLC
1024 Hemphill Ave. NW
Ste. B
Atlanta, GA 30318


Little, Chad
Address on file


Littlejohn, Anita
Address on file


Litwhiler, Christopher
Address on file


Lively, Matthew
Address on file


Livingstob, Rhett
Address on file


Livingston, Susan
Address on file


Livingston, W. David
Address on file

Lizotte, Jonathan
Address on file


Llamas, Leonardo
Address on file


Llanes, Patrick
Address on file


LLC, Proaviation Supply
Address on file


Llera, Rafael
Address on file


Llorens, Paula
Address on file


Lloyd, Len
Address on file


Lloyd, Tom
Address on file


Lloyds
One Lime Street
London EC3M 7HA
United Kingdom

Local Memphis
Address on file


Loch, Randy
Address on file


Locke, Jeff
Address on file


Locust Grove Football & Cheer
Address on file


Locust, Lori
Address on file


Loeb, Josh
Address on file


Loerwald, Collin
Address on file


Logan, Stephen
Address on file


Logan, Steve
Address on file

Loggins, Stanton
Address on file


Logic Copy
Address on file


Logicopy
3146 Tiger Run Court Suite 110
Carlsbad
Carlsbad, CA 92010


Logo Brands, Inc.
117 Southeast Pkwy
Franklin, TN 37064


Lohman, Dylan
Address on file


Lokar, Todd
Address on file


Lomeli, Jaime
Address on file


Lomibao, Joshua
Address on file


London, Denise
Address on file

Lone Star Material Handling
Address on file


Long, Bryan
Address on file


Long, Kim
Address on file


Long, Michael
Address on file


Longdon, Jamais
Address on file


Longest, Beaufort
Address on file


Lonzo, Kerwin
Address on file


Loomis
9225 Park S View
Houston, TX 7705


Loper, Eric
Address on file

Lopes, Gregory
Address on file


Lopez , Miguel
Address on file


Lopez, Aaron
Address on file


Lopez, Abner
Address on file


Lopez, Alex
Address on file


Lopez, Anthony
Address on file


Lopez, Brian
Address on file


Lopez, Carlos
Address on file


Lopez, Chris
Address on file

Lopez, David
Address on file


Lopez, Dominque
Address on file


Lopez, Edwin
Address on file


Lopez, Ernest
Address on file


Lopez, Frank
Address on file


Lopez, George
Address on file


Lopez, Heather
Address on file


Lopez, Jake
Address on file


Lopez, Javier
Address on file

Lopez, Jeanette
Address on file


Lopez, Joe
Address on file


Lopez, Jose
Address on file


Lopez, Joseph
Address on file


Lopez, Joshua
Address on file


Lopez, Juan
Address on file


Lopez, Matthew
Address on file


Lopez, Michael
Address on file


Lopez, Mike
Address on file

Lopez, Naissa
Address on file


Lopez, Neida
Address on file


Lopez, Norma
Address on file


Lopez, Olivia
Address on file


Lopez, Rafael
Address on file


Lopez, Ramiro
Address on file


Lopez, Ramon
Address on file


Lopez, Raymond
Address on file


Lopez, Rebecca
Address on file

Lopez, Robert
Address on file


Lopez, Roland
Address on file


Lopez, Tiffany
Address on file


Lopez, Yvette
Address on file


Lord, John
Address on file


Lord, Tyler
Address on file


Lordigyan, Steve
Address on file


Lords, Brock
Address on file


Lords, Nick
Address on file

Loredo, Gilbert
Address on file


Lorentz, Matthew
Address on file


Lorenzo, Andrea
Address on file


Loricco, Jason
Address on file


Lorne, Jill
Address on file


Loscalzo, Sharon
Address on file


Losoya, Rueben
Address on file


Lotocki, Matthew
Address on file


Lott, Mike
Address on file

Lotulelei, John T.
Address on file


Lotulelei, Jon
Address on file


Lotulelei, Totauhelotu T.
Address on file


Lotus Broadcasting Corporation dba KOMP, KXPT, KWI
D, KWWN, KENO, KLAV, KBAD, LOTUS DIGITAL
8755 W. Flamingo Road
Las Vegas, NV 89147

Louchery, Michael
Address on file


Loucks, Dan
Address on file


Louie, Davis
Address on file


Love, Christian j.
Address on file


Love, Lori
Address on file

Lovelace, Stephen
Address on file


Loveland, Nicholas
Address on file


Loveless, Judith
Address on file


Lovering Remodiling And Construction
Address on file


Lowe, Jeffrey
Address on file


Lowe, Todd
Address on file


Lowell, Andrew
Address on file


Lowery, Brian
Address on file


Lowery, William
Address on file

Loy, David
Address on file


Lozano, Eli
Address on file


Lozano, Fernando
Address on file


Lozano, Jorge
Address on file


Lozano, Patty
Address on file


Lozano, Robert
Address on file


LSI Graphics, LLC
P.O Box 372
Dept 210
Memphis, TN 38101


Luc, Jeff
Address on file


Lucas, Dawn
Address on file

Lucas, Jason
Address on file


Lucas, Marquis C.
Address on file


Lucas, Thomas
Address on file


Lucas, Todd
Address on file


Lucien, Devin
Address on file


Lucio, Richard
Address on file


Luckenbach, Kendrick
Address on file


Lucy, Keith
Address on file


Ludwikowski, Edward
Address on file

Luellen, David
Address on file


Luera, Jon-Carlo
Address on file


Lugar, Garry
Address on file


Lugo, Edwin
Address on file


Luhnow, Sandra
Address on file


Luhrs, Thomas
Address on file


Lujano, Jeff
Address on file


Luke, Craig
Address on file


Luken, Audrey
Address on file

Lum, Anthony
Address on file


Luna, Consuelo
Address on file


Luna, Rudy
Address on file


Lundquist, Dennis
Address on file


Lunsford II, Greg
Address on file


Lunsford, Al
Address on file


Lunsford, Izaah D.
Address on file


Lupton, Jennifer
Address on file


Lussier, Janine
Address on file

Luthander, Robbie
Address on file


Lutz, Russel
Address on file


Lutzenberger, Albert
Address on file


Ly, Nhi
Address on file


Lyft
185 Berry St #5000
San Francisco, CA 94107


Lykkebak, Don
Address on file


Lykkebak, John
Address on file


Lynch, Christopher
Address on file


Lynn, Jeremy
Address on file

Lyon, Andrew
Address on file


Lyon, Hunter
Address on file


Lyon, Michael
Address on file


Lyon, Mike
Address on file


Lyons, Chris
Address on file


Lyons, Jessica
Address on file


Lyons, Theresa
Address on file


Lyssy, Joe
Address on file


Lyssy, Linda
Address on file

Lytle, Lanita
Address on file


M Ventures Fund II, LP
6255 Sunset Blvd., Suite 1060
Los Angeles, CA 90028


M&M Productions, Inc
1739 Dixon St
Redondo Beach, CA 90278


M, Joe
Address on file


M, Ross
Address on file


M3 Commercial Moving and Logistics, LLC
2950 East Mohawk Lane, Suite 100
Phoenix, AZ 85050


Maag, Lisa
Address on file


Maag, Sean
Address on file


Mabrouk, Joan
Address on file

Mabry, Ashaad
Address on file


MAC Printing
7417 El Cajon Blvd.
La Mesa, CA 91942


Macadan, Austin
Address on file


Macaluso, Jeannie
Address on file


Macaw, Kevin
Address on file


MacCracken III, Alan
Address on file


Macdonald, James
Address on file


MacDonald, Kelly
Address on file


Macdonald, Matt
Address on file

MacDuff, Larry
Address on file


MacGinnis, Austin
Address on file


Machen, Adrian
Address on file


Machicote, Ian
Address on file


Machorro, Jared
Address on file


Macias, Alex
Address on file


Macias, Celeste
Address on file


Macias, John
Address on file


Maciaszek, Eric
Address on file

Macintyre, Austin
Address on file


Macintyre, Roderick
Address on file


Mack, Ken
Address on file


Mack, Rodney
Address on file


Mackellar, Kyle
Address on file


Mackie, Michael
Address on file


Macomber, Kathi
Address on file


Macwilliam, Christopher G.
Address on file


Madara, Danny
Address on file

Maddox, Julie
Address on file


Mader, Marcus
Address on file


Madigan , Brad
Address on file


Madsen, Susan
Address on file


Magallanes, Krista
Address on file


Magana, Frank
Address on file


MAGARO, DENNIS
Address on file


Magazu, David
Address on file


MaGee, Darryl
Address on file

Magee, Terrence T.
Address on file


Magness, Mike
Address on file


Magnuson, Joseph
Address on file


Magtoto, Jomer
Address on file


Maguire, Callum
Address on file


Mahar, Terri
Address on file


Mahley, Mike
Address on file


Mahon, Julia
Address on file


Mahoro, Porshia
Address on file

Maiava, Lene I.
Address on file


Maiden, Brandon D.
Address on file


Main Event Entertainment
Address on file


Main, Charles
Address on file


Mainka, Susan
Address on file


Mair, Jason
Address on file


Mair, Joshua
Address on file


Major Media Inc
Address on file


Major Promotions
3517 Spring Valley Court
Mountain Brook, AL 35223

Major, Aramaxis
Address on file


Malatek, Hunter
Address on file


Maldonado, Antonio
Address on file


Maldonado, Arturo
Address on file


Maldonado, Cynthia
Address on file


Maldonado, Luisgabriel
Address on file


Maldonado, Veronica
Address on file


Malenfant, Mark
Address on file


Malkonian, Diana
Address on file

Mallas, Jimmy
Address on file


Mallon, John
Address on file


Mallory, Joseph
Address on file


Malloy, Megan
Address on file


Malo, John
Address on file


Malo, Joshua
Address on file


Malone, Mark
Address on file


Malone, Miguel
Address on file


Mama, Damien
Address on file

Mancha, Rudy
Address on file


Mancheter, William "Bill"
Address on file


Mandato, Grant
Address on file


Mandel, Mark
Address on file


Mangold, Leyton
Address on file


Manhire, Melody
Address on file


Maniar, Sam
Address on file


Maniar, Sameep
Address on file


Mankiewicz, Paul
Address on file

Mann, Dinn
Address on file


Mann, John
Address on file


Manning, Genevive
Address on file


Manning, Theodore
Address on file


Manrique, Enrique
Address on file


Manson, Steven
Address on file


Mansur, Montie
Address on file


Mantell, Adam
Address on file


Manz, Dan
Address on file

Manzano, John And Jenn
Address on file


Manziel, Johnny
Address on file


Manzo-Lewis, Anthony M.
Address on file


Maras, Dennis
Address on file


Marbury, Michael
Address on file


Marcello, Marc
Address on file


Marcellus, Vincent
Address on file


Marcial, Gustavo
Address on file


Marcoe, Jason
Address on file

Marcoux, Eugene
Address on file


Marcus Jewish Community Center of Atlanta
Address on file


Marcus, Andrew
Address on file


Marcy, Tyler
Address on file


Margaritaville Inc.
Address on file


Marginot, Rudy
Address on file


Marin, Juan
Address on file


Marin, Megan
Address on file


Mariscal, Ignacio
Address on file

Markel
Address on file


Marketblazer, Inc.
Address on file


Marketstar,
Address on file


Markey, John & Teresa
Address on file


Marking, Kathie
Address on file


Markos, Jarrold
Address on file


Marks, Ursula
Address on file


Marley, Bill
Address on file


Marley, Larry
Address on file

Marlow, Nash
Address on file


Marlowe, Karen
Address on file


Marlowe, Ronald
Address on file


Marmie, Larry
Address on file


Maroney, Steve
Address on file


Maroulis, Nicholas
Address on file


Marquez, Cesar
Address on file


Marquez, Lisa
Address on file


Marquez, Victor
Address on file

Marquis Bundy
4632 E Winston Dr
Phoenix, AZ 85044


Marquis Lucas
17383 NW 7th Avenue
Miami, FL 33169


Marrie, Mike
Address on file


Marriott Hotel Services Inc DBA Scottsdale
Marriott at McDowell Mountains
16770 N Perimeter Dr
Scottsdale, AZ 85260


Marriott Orlando Downtown
400 West Livingston Street
Orlando, FL 32801


Marriott Plaza San Antonio
555 S, Alamo
San Antonio, TX 78205


Marriott San Antonio Northwest
3233 NW LOOP 410
San Antonio, TX 78213


Marron, Nick
Address on file


Marsh, Venessa
Address on file

Marshall, Frank
Address on file


Marshall, Jalin
Address on file


Marshall, Ryan
Address on file


Marshall, Scott
Address on file


Marshall, Stephen
Address on file


Marshall, Steve
Address on file


Martell, James
Address on file


Martin, Andre D.
Address on file


Martin, Chris
Address on file

Martin, Chris G.
Address on file


Martin, David
Address on file


Martin, David A.
Address on file


Martin, Douglas
Address on file


Martin, Jenica
Address on file


Martin, Jordan D.
Address on file


Martin, Justin X.
Address on file


Martin, Mark
Address on file


martin, michael
Address on file

Martin, Nias
Address on file


Martin, Ninon
Address on file


Martin, Pamela
Address on file


Martin, Richard
Address on file


Martin, Rick
Address on file


Martin, Robert
Address on file


Martin, Teresa
Address on file


Martin, Timothy
Address on file


Martin, Ty
Address on file

Martin, Tyrone
Address on file


Martinez, Adrian
Address on file


Martinez, Alfredo
Address on file


Martinez, Ashley
Address on file


Martinez, Aurora
Address on file


Martinez, Bernie
Address on file


Martinez, Christina
Address on file


Martinez, Danjelly
Address on file


Martinez, Danny
Address on file

Martinez, David
Address on file


Martinez, Dawn
Address on file


Martinez, Dennis
Address on file


Martinez, Derek
Address on file


Martinez, Diane
Address on file


Martinez, Donna
Address on file


Martinez, Eddie
Address on file


Martinez, Eric
Address on file


Martinez, Erica
Address on file

Martinez, Erick
Address on file


Martinez, Ernesto
Address on file


Martinez, Ezequiel
Address on file


Martinez, Felix
Address on file


Martinez, Fernando
Address on file


Martinez, Henry
Address on file


Martinez, Ike
Address on file


Martinez, Janette
Address on file


Martinez, Jason
Address on file

Martinez, Joe
Address on file


Martinez, Joel
Address on file


Martinez, John
Address on file


Martinez, John L.
Address on file


Martinez, Jorge
Address on file


Martinez, Julian
Address on file


Martinez, Kristie
Address on file


Martinez, Leo
Address on file


Martinez, Manny
Address on file

Martinez, Manuel
Address on file


Martinez, Maria
Address on file


Martinez, Mark
Address on file


Martinez, Michael
Address on file


Martinez, Miguel
Address on file


Martinez, Nicolas
Address on file


Martinez, Norma
Address on file


Martinez, Priscilla
Address on file


Martinez, Raymond
Address on file

Martinez, Reynaldo
Address on file


Martinez, Richard
Address on file


Martinez, Robert
Address on file


Martinez, Roland
Address on file


Martinez, Roslynn
Address on file


Martinez, Stanley
Address on file


Martinez, Steven
Address on file


Martinez, Willie
Address on file


Martini, Greer G.
Address on file

Martino, Freddie L.
Address on file


Martz, Michael
Address on file


Marvin, Jennifer
Address on file


Marx, Jay
Address on file


Masel, Jenna
Address on file


Mashak, Lindsay
Address on file


Maslankowski, Erik
Address on file


Mason, Claudia
Address on file


Mason, Dan
Address on file

Mason, Duff
Address on file


Mason, Jonathan
Address on file


Mason, Joshua
Address on file


Mason, Lacy
Address on file


Mason, Rose
Address on file


Mason, Thomas
Address on file


Mason, Tim
Address on file


Mason, Tom
Address on file


Masque Sound & Recording DBA Professional
Wireless Systems
21 E Union Ave
East Rutherford, NJ 07073

Massage On The Go Memphis
Address on file


Massaquoi, Jonathan b.
Address on file


Massee, Jules
Address on file


Massey, Anthony
Address on file


Massey, Cody
Address on file


Massey, Garrett
Address on file


Massey, Lucynda
Address on file


Massie, Elizabeth
Address on file


Massie, Robert
Address on file

Mast, Autumn Rachelle
Address on file


Mast, Jason
Address on file


Mastando, Michael
Address on file


Mat Express
Address on file


Mata, Carlos
Address on file


Mata, Lus
Address on file


Mata, Megan
Address on file


Mata, Paul
Address on file


Matalon Media, LLC
P.O Box 270095
West Hartford, CT 06127

Matejowsky, Ty
Address on file


Matera, Jeff
Address on file


Matheaus, Preston
Address on file


Mather, David
Address on file


Mathews, Steven
Address on file


Mathieu, Claudy
Address on file


Mathis, Chaevis
Address on file


Mathis, Trevon R.
Address on file


Matney , Scott
Address on file

Matson, Eric
Address on file


Matt Fahr
950 22nd St N
Forum Building, Suite 925
Birmingham, AL 35203-1126


Matta, Miranda
Address on file


Matta-Rodriguez, Enrique
Address on file


Mattey, Paul
Address on file


Matthew Smith dba MMS Media LLC
11872 Reagan St
Los Alamitos, CA 90720


Matthews, Greta
Address on file


Matthews, Jeremy
Address on file


Matthews, Nicholas
Address on file

Matthies, Mason
Address on file


Matykiewicz, Tim
Address on file


Matzke, Kevin
Address on file


Mauger, Quincy D.
Address on file


Mauldin, Ron
Address on file


Maurice Jones-Drew
1054 31st Street NW, Suite 18
Washington, DC 20007


Maurizi, Elizabeth
Address on file


Mauze, Cameron
Address on file


Maven Imaging
548 Wald
Irvine, CA 92618

Maverick Whiskey
Address on file


Maxey, Johnny R.
Address on file


Maxey-Penton, Aarion D.
Address on file


Maxwell, Celeste
Address on file


Maxwell, Haley
Address on file


Maxwell, Robert
Address on file


May, Bill
Address on file


May, Cynthia
Address on file


May, DJ
Address on file

May, Judith
Address on file


May, Kaley
Address on file


May, Mark
Address on file


Mayer, Bruce
Address on file


Mayer, Mark
Address on file


Mayers, Zachary
Address on file


Mayes, Marci
Address on file


Mayeux, Kevin
Address on file


Mayfield, Otis
Address on file

Mayhugh, Kent
Address on file


Mayoral, Gus
Address on file


Mayr, Alan
Address on file


Mayse, Chris
Address on file


Maywald, John
Address on file


Mazza, Cole J.
Address on file


Mbu, Joey
Address on file


Mc Hawk Enterprises
Address on file


Mcadams, Andrew
Address on file

McAdams, Daniel
Address on file


Mcafee, Rebecca
Address on file


Mcalexander, Robert
Address on file


Mcalister, Brandon
Address on file


Mcalister, Nicole
Address on file


Mcbride, Alicia
Address on file


Mcbride, Scott
Address on file


Mcbride, Whitney
Address on file


Mccabe, Michael
Address on file

Mccall, Stacy
Address on file


Mccandless, Courtney
Address on file


Mccann, Steve
Address on file


McCants, Matt
Address on file


Mccarthy, Paul
Address on file


Mccarthy, Peter
Address on file


Mccarty, Daniel
Address on file


Mccauley, Chuck
Address on file


Mcchesney, Kylie
Address on file

Mcchesney, Stephen
Address on file


Mcclain, Jack
Address on file


Mcclamb, Nichelle D.
Address on file


Mcclammy, Richard
Address on file


Mcclellan, Jane
Address on file


Mcclelland, Andrew
Address on file


Mcclintock, Brandon
Address on file


Mcclune, Ryan
Address on file


Mcclure, Benjamin
Address on file

Mcclure, Ed
Address on file


Mccollister, Kenneth
Address on file


Mccombs Family Partners, Ltd.
Address on file


Mcconnell, Chad
Address on file


Mccool, Scott
Address on file


Mccoole, Keren
Address on file


Mccord, Tsa
Address on file


McCord, Tyriq
Address on file


Mccormick, Matt
Address on file

Mccormick, Timothy
Address on file


Mccourt, Charles
Address on file


Mccoy, Chris
Address on file


Mccoy, Dennis
Address on file


Mccoy, Ed
Address on file


Mccoy, Melvin
Address on file


Mccoy, Nicholas
Address on file


Mccracken, Casey
Address on file


Mccracken, David
Address on file

Mccrary, Donald
Address on file


Mccrary, Tommy
Address on file


McCray, Jordan A.
Address on file


Mccreary, Shawn
Address on file


Mccree, Valencia
Address on file


Mccue, Colette
Address on file


Mccue, John
Address on file


Mcculloch, Tyler
Address on file


Mccullough, Christopher
Address on file

Mccune, Don
Address on file


McDade Jr., Marcus C.
Address on file


McDaniel, Amy
Address on file


Mcdaniel, Chris
Address on file


Mcdaniel, James
Address on file


Mcdermott, John
Address on file


Mcdonald, Alex
Address on file


McDonald, Andrew
Address on file


McDonald, Edward
Address on file

Mcdonald, Kevin
Address on file


Mcdonald, Leah
Address on file


Mcdonald, Matthew
Address on file


Mcdonald, Steve
Address on file


Mcdonough, Edward
Address on file


Mcdonough, Robert
Address on file


Mcdonough, Russell
Address on file


Mcdougal, Antonio
Address on file


McDougle, Dexter
Address on file

McDowell Security Services, LLC
312 Canyon Park Dr.
Pelham, AL 35124


Mcdowell, Todd
Address on file


Mcduffee, Brian
Address on file


Mcelroy, Jason
Address on file


Mcelveen, David
Address on file


Mcelveen, Rj
Address on file


Mcewen, Craig
Address on file


Mcewen, Heather
Address on file


Mcfadden, William
Address on file

Mcgarran, Michael
Address on file


Mcgee, Karen
Address on file


Mcgee, Lawrence
Address on file


McGee, Na'im
Address on file


Mcgee, Roger
Address on file


McGill, Keith
Address on file


Mcginley, Michael
Address on file


Mcglynn Staff, Mary
Address on file


McGlynn, Mary
Address on file

Mcgraw, Mike
Address on file


Mcgregor, Nick
Address on file


Mcguidwin, Katie
Address on file


Mcguire, Cody
Address on file


Mchenry, Gerald
Address on file


Mchenry, Glenn
Address on file


Mcillece, Chris
Address on file


Mcilwain, Sean
Address on file


McInerney, Jeffrey
Address on file

McInerney, Jeffrey J.
Address on file


Mcintosh, Deangelo
Address on file


Mcintosh, Lance
Address on file


Mcintyre, Debbie
Address on file


Mciver, Laura
Address on file


McKay, JK
Address on file


McKay, John
Address on file


Mckay, Logan
Address on file


McKay, Mekale L.
Address on file

Mckee, James Scott
Address on file


Mckenzie, Michael
Address on file


Mckenzie, Tann
Address on file


Mckeown, Voneva
Address on file


Mckettrick, Willliam
Address on file


Mckibben, Marc
Address on file


Mckinley, Ernest
Address on file


Mckinney, Laura
Address on file


Mckinnon, Morgan
Address on file

Mckittrick, Ivan
Address on file


Mcknight, Andrew
Address on file


Mckoy, Morgan
Address on file


Mclain, Grant
Address on file


Mclain, Nick
Address on file


Mclain, Ryan
Address on file


McLamore, Johnathan
Address on file


Mclane, Adam
Address on file


Mclarty, Caleb
Address on file

Mclaughlin, Don
Address on file


Mclaughlin, Elliot
Address on file


Mclaughlin, Paul
Address on file


Mclaughlin, Thomas
Address on file


Mclaughlin-Taylor, Natalie
Address on file


Mclean, Michael
Address on file


Mcleish, Rhonda
Address on file


Mcleod , Gary
Address on file


Mcleod, Kris
Address on file

Mclucas, Amy
Address on file


Mcmahan, Mike
Address on file


Mcmanus, Jack
Address on file


Mcmaster, Freddie
Address on file


Mcmillan, Dan
Address on file


Mcmillan, Judy
Address on file


McMillen, Greg G.
Address on file


McMillen, Leo
Address on file


Mcmiller, Norris
Address on file

Mcmullen, Megan
Address on file


Mcnamee-Ontl, Keely
Address on file


Mcneal, Dan
Address on file


Mcneel, Day
Address on file


McNeil, Patrick J.
Address on file


Mcneill, Thomas
Address on file


Mcnelia, Ed
Address on file


Mcnulty, Chad
Address on file


Mcparlane, Paul
Address on file

Mcpartland, Mark
Address on file


Mcquade, Obrien
Address on file


Mcquillan, Brendan
Address on file


McReynolds, Matthew
Address on file


Mcvea, Darnell
Address on file


Mcwhortor, Andrew
Address on file


Meador, Jerrod
Address on file


Meadows, Jonathan
Address on file


Meagher, Jason
Address on file

Means, Candice
Address on file


Mecham, Shad and Jessica
Address on file


Medellin, Francisco
Address on file


Medford, Mark
Address on file


Media2, Inc. dba m2
1 Bridge St.
Suite 215
Irvington, NY 10533


Medici, Christopher
Address on file


Medina, Al
Address on file


Medina, Celeste
Address on file


Medina, Ernesto
Address on file

Medina, Jaime
Address on file


Medina, Juan
Address on file


Medina, Robert
Address on file


Medina, Ruben
Address on file


Medjuck, Michael
Address on file


Meffy Koloamatangi
20 Buchanan Ct
Palto alto, CA 94303


Meigs, Levi
Address on file


Meijer, Danny
Address on file


Meinen, Jonathan
Address on file

Meinert, Gary
Address on file


Melbourne Podiatry Associates
Address on file


Melcher, Kriste
Address on file


Melchor, Cecilia
Address on file


Melitz, Michael
Address on file


Mellin, Cheryl
Address on file


Mellor, Russ
Address on file


Melton, Justin
Address on file


Meltreder, April
Address on file

Melvin, Danny
Address on file


Memphis Flyer
Address on file


Memphis Marriott East
88 Union Ave
Memphis, TN 38103-5135


Memphis United Fitness, LLC dba  The Box
580 Tillman, Suite 1
Memphis, TN 38112


Menancio, Jesse
Address on file


Menard, Tom
Address on file


Menchaca, Yasmin
Address on file


Mendelsohn, Briane
Address on file


Mendez, Cornelio
Address on file

Mendez, Jose
Address on file


Mendez, Veronica
Address on file


Mendiola, Antonio
Address on file


Mendiola, David
Address on file


Mendoza, Eric
Address on file


Mendoza, Frankie
Address on file


Mendoza, Jeremy
Address on file


Mendoza, Judy
Address on file


Mendoza, Leticia
Address on file

Mendoza, Madalyn
Address on file


Menor, James
Address on file


Menzella, Vito
Address on file


Meras, Lina
Address on file


Meras, Michael
Address on file


Mercado, Christian
Address on file


Mercado, Jose
Address on file


Mercedes Benz South Orlando
Address on file


Mercer, Richard
Address on file

Meredith, Jamey
Address on file


Meridith, Laurie
Address on file


Merino, Daniel
Address on file


Meritage Homes
Address on file


Merkel, Lynne
Address on file


mer-maid clean service llc
5488 telluride cove
West Jordan, UT 84081


Mermea, Albert
Address on file


Merriam, Mitch
Address on file


Merrill, Greg
Address on file

Merrill, William
Address on file


Merriman, Ronnie
Address on file


Merritt, Carlos S.
Address on file


Merritt, Chris
Address on file


Merritt, Chris
Address on file


Merritt, Dylan
Address on file


Merritt, Tiffanee
Address on file


Merriwether, Lamont
Address on file


Mervine , Christina
Address on file

Mesker, Cameron
Address on file


Mesloh, Robert
Address on file


Messick, Merle
Address on file


Messinger, Steve
Address on file


Metcalf, Robin
Address on file


Metcalfe, Gennie
Address on file


Metcalfe, Mark
Address on file


Methey, Steve
Address on file


Methodist Hospital
Address on file

Metro Atlanta Youth Football League
Address on file


Metro Broadcast Services, LLC
84 Hackensack Ave Ste 5
Weehawken NJ 07086,


Mettenberger, Zachary R.
Address on file


Metzelaars, Peter
Address on file


Metzger, John
Address on file


Metzig, Michael
Address on file


Mewing, Colleen
Address on file


Meyer, Brian
Address on file


Meyer, Joshua
Address on file

Meyer, Karen
Address on file


Meyer, Kevin
Address on file


Meyer, Matthew
Address on file


Meyer, Patricia
Address on file


Meyer, Phil
Address on file


Meyer, Reid
Address on file


Meyer, Stephen
Address on file


Meyer, Steve J.
Address on file


Meyers, Jared
Address on file

Meza, Timothy
Address on file


Mezulic, Darrian
Address on file


Mezzancello, Lucia
Address on file


MGM Resorts International Operations, Inc.
No address available


Miami Air International Inc
P.O. Box 660880
Miami Springs, FL 33602


Micca, Michael
Address on file


Micciche, Stephen
Address on file


Miceli, Patricia
Address on file


Michael, Peter
Address on file

Michaelis, Mike
Address on file


Michaels, Roberta
Address on file


Michelle Abnet
6305 Freedom drive
Nashville, TN 37209


Michie, Jessica
Address on file


Mick, Bill
Address on file


Mickel, Steven
Address on file


Mickelson, Kyler
Address on file


Middleton, Brett
Address on file


Midelton, Michael
Address on file

Midkiff, Greg
Address on file


Midway Television Productions
215 Laird Road
Colts Neck, NJ 07722


Mielak, Charles
Address on file


Miele, John
Address on file


Miess, Lillian
Address on file


Migliacci, John
Address on file


Miglicco, Kimberly
Address on file


Mijares, Abbley
Address on file


Mika, Virginia
Address on file

Mike
mike@aaf.com


Mike Stevens
10305 Ringed Teal Rd.
Charlotte, NC 28031


Mike Whalin - Air Force
Address on file


Mikell, Curtis R.
Address on file


Mikesell, Randy
Address on file


Milam, Michell
Address on file


Milan, Rodolfo
Address on file


Miles, Donnie R.
Address on file


Miles, John Jackie
Address on file

Miley, Arthur
Address on file


Milla, Oscar
Address on file


Millard, Zach
Address on file


Millen, Denise
Address on file


Miller Hill, Mindy
Address on file


Miller, Adam
Address on file


Miller, Allen
Address on file


Miller, Amy
Address on file


Miller, Austin
Address on file

Miller, Christopher
Address on file


Miller, Clayton
Address on file


Miller, Dan
Address on file


Miller, Denise
Address on file


Miller, Don
Address on file


Miller, Douglas
Address on file


Miller, Garrett
Address on file


Miller, Jason
Address on file


Miller, Kevin
Address on file

Miller, Mark
Address on file


Miller, Michelle
Address on file


Miller, Poppy
Address on file


Miller, Rand
Address on file


Miller, Richelle
Address on file


Miller, Rotunda
Address on file


Miller, Scott
Address on file


Miller, Stephanie
Address on file


Miller, Stephen
Address on file

Miller, Trent
Address on file


Miller, Troy D.
Address on file


Miller, Valerie
Address on file


Miller, William
Address on file


Millman, Eric
Address on file


Mills, Greg
Address on file


Mills, Kaylee
Address on file


Mills, Pamela
Address on file


Mills, Rob
Address on file

Millward, Mindy
Address on file


Milner, Willis
Address on file


Milton High School
13025 Birrmingham Highway
Milton, GA 30004


MILTON TOUCHDOWN CLUB
info@miltoneaglesfootball.com


Milton, Deon
Address on file


Milton, James
Address on file


Mind Over Media LLC
15212 N. 53rd St.
Scottsdale, AZ 85254


Mindzora, Julie
Address on file


Minnis, Kyle
Address on file

Minoff, Jennifer
Address on file


Minor, Johnny R.
Address on file


Minor, Sheri
Address on file


Minozevski, Vallery
Address on file


Minter, Richard
Address on file


Mique, Jenny
Address on file


Miranda, Jamie
Address on file


Miranda, Paul
Address on file


Miranda, Paulino
Address on file

Mire, Daryl
Address on file


Mireles, Eleanor G
Address on file


Mission Cloud Services
135 Sheldon St.
El Segundo, CA 90245


Missouri Department of Revenue
Harry S Truman State Office Building
301 West High Street
Jefferson City, MO 65101


Mistlebauer, Jason
Address on file


Mitchell, Ca-Mara
Address on file


Mitchell, Carly
Address on file


Mitchell, Clay
Address on file


Mitchell, Jason
Address on file

Mitchell, Jeff
Address on file


Mitchell, Kristen
Address on file


Mitchell, Letishia
Address on file


Mitchell, Loren Doug
Address on file


Mitchell, Luke
Address on file


Mitchell, Lyneil
Address on file


Mitchell, Mark
Address on file


Mitchell, Teashia
Address on file


Mitchell, Venita
Address on file

Mitchum, Travis
Address on file


Mithal, Rudra
Address on file


Mitrovich, Trish
Address on file


Mk Contractor Services
Address on file


Mobbs, Danielle
Address on file


Mobile Mini Solutions
4646 E Van Buren St.
Phoenix, AZ 85008


Mobile Modular
PO Box 45043
San Francisco, CA 94145-5043


Mobley, Sam X.
Address on file


Mock, Joshua
Address on file

Moctezuma, George
Address on file


Moczygemba, Joey
Address on file


Modco Media
102 Madison Ave.
10th Floor
New York, NY 10016

Modelscout
Address on file


Modrow, Kim
Address on file


Moe, Mickey
Address on file


Moehlenkamp, Laura
Address on file


Moeller, Gary
Address on file


Moeller, Ryan D.
Address on file

Moevao, Lyle
Address on file


Mogulla, Akshith
Address on file


Mohammad, Johnathan
Address on file


Mohankumar, Nirai
Address on file


Moiso, Vincent
Address on file


Mokry, Tim
Address on file


Molak, Pat
Address on file


Moles, Clint
Address on file


Molina, Brian
Address on file

Molina, Cristina
Address on file


Molitoris, John
Address on file


Molloy, Ryan
Address on file


Monaghan, Brian
Address on file


Monarch Trophy Studio
16227 San Pedro Ave
San Antonio, TX 78232


Moncivais, Michael
Address on file


Monday, Demetrius A.
Address on file


Moneyline Analytics
Address on file


Mongold, Joey
Address on file

Moniz, Richard
Address on file


Monn, Jennifer
Address on file


Monos, James
Address on file


Monroe, Michael
Address on file


Monroig, Korine
Address on file


Montalvo, Fred
Address on file


Montanaro, Peter
Address on file


Montanye, Shaina
Address on file


Monteith, Dylan
Address on file

Montelus, John
Address on file


Montemayor, Joshua
Address on file


Montenieri, Veronica
Address on file


Montes, Armondo
Address on file


Montez Iii, Ramon J
Address on file


Montez, Curtis
Address on file


Montez, Noel
Address on file


Montgomery, Bruce
Address on file


Montgomery, Nicole
Address on file

Montgomery, Sam S.
Address on file


Montgomery, Tami
Address on file


Montoya, David
Address on file


Montoya, Javier
Address on file


Moodie, Laura
Address on file


Moody, Amy
Address on file


Moody, Brandon
Address on file


Moody, Daniel
Address on file


Moody, Robert
Address on file

Moody, Sara
Address on file


Moog, Cordon
Address on file


Moorad Sports Partners LLC
No address available


Moorad, Jeff
Address on file


Moore , Kenneth
Address on file


Moore, Aaron
Address on file


Moore, Alicia
Address on file


Moore, Alonzo D.
Address on file


Moore, Brian
Address on file

Moore, Charles
Address on file


Moore, Damontre L.
Address on file


Moore, Dari
Address on file


Moore, Davina
Address on file


Moore, Jacob
Address on file


Moore, Jacqueline
Address on file


Moore, Maurice
Address on file


Moore, Micah
Address on file


Moore, Paul
Address on file

Moore, Rahim
Address on file


Moore, Seth
Address on file


Moore, Shirley
Address on file


Moore, Sterling P.
Address on file


Moore, Thomas
Address on file


Moorhead, Allan
Address on file


Mora, Charlene
Address on file


Mora, James
Address on file


Mora, Miguel
Address on file

Morale, Welfare and Recreation - Commander, Navy
Region, Southwest (Code N94P) - Sponsors
937 North Harber Drive
Box 28
San Diego, CA 92132-0058

Morale. Welfare and Recreation  CNRSE
Box 14D, Building 919, Langley Ave
Jacksonville, FL 32212


Morales, George
Address on file


Morales, Gilbert
Address on file


Morales, Javier
Address on file


Morales, Jerry
Address on file


Morales, Joseph
Address on file


Morales, Stephanie
Address on file


Moralez, Rick
Address on file

Moran, Dan
Address on file


Moran, Daniel
Address on file


Moreau, Jason
Address on file


Moreira, Mario
Address on file


Moreland, Greg
Address on file


Moreland, Marcus
Address on file


Moreno, Arian
Address on file


Moreno, Arthur
Address on file


Moreno, Christopher
Address on file

Moreno, Grace
Address on file


Moreno, Jesus
Address on file


Moreno, Kari
Address on file


Moreno, Laura
Address on file


Moreno, Samuel
Address on file


Morentin, Jesse
Address on file


Morey, Jason
Address on file


Morfin Renovators LLC
Address on file


Morgan Law Group
1500 Quail, Suite 540
Newport Beach, CA 92660

Morgan, Alvin
Address on file


Morgan, Billie
Address on file


Morgan, Charles
Address on file


Morgan, Daniel
Address on file


Morgan, Drew
Address on file


Morgan, Ella
Address on file


Morgan, Geoffrey B.
Address on file


Morgan, Herb
Address on file


Morgan, Kyle
Address on file

Morgan, Lewis & Bockius
1701 Market Street
Philadelphia, PA 19103


Morgan, Nyles
Address on file


Morgan, Sandee
Address on file


Morgan, Sylvia
Address on file


Morman, Garth
Address on file


Morning, Monsters
Address on file


Moroney, Eric
Address on file


Morris, Anthony M.
Address on file


Morris, Brian
Address on file

Morris, Christian D.
Address on file


Morris, Colin
Address on file


Morris, Darryl E.
Address on file


Morris, David
Address on file


Morris, Dwight
Address on file


Morris, Emily
Address on file


Morris, Garet
Address on file


Morris, Linda
Address on file


Morris, Patrick
Address on file

Morris, Robert
Address on file


Morris, Robert
Address on file


Morris, Rosalind
Address on file


Morris, Shaun
Address on file


Morris, Stephen M.
Address on file


Morrisey, John
Address on file


Morrison, Florence
Address on file


Morse, Amanda
Address on file


Mortensen, Alex C.
Address on file

Mortensen, Alexander
Address on file


Morton, Jacob
Address on file


Morton, Thomas
Address on file


Mosca, David
Address on file


Moser, James
Address on file


Moses, Troy
Address on file


Mosier, Glenn
Address on file


Moskowitz, Deborah
Address on file


Mosley, Coleman
Address on file

Moss, John
Address on file


Moss, Tisia
Address on file


Mossburg, Steven
Address on file


Mostowsky, Jared
Address on file


Mota, Hector
Address on file


Moten, Anthony J.
Address on file


Motes, Steven
Address on file


Motley, Tiana
Address on file


Moton, Andre
Address on file

Motsenbocker, Ryan
Address on file


Motuapuaka, Andrew
Address on file


Motz, Michael
Address on file


Mould, Andy
Address on file


Mountain Shadows
5445 E. Lincoln Drive
Paradise Valley, Az 85253


Mousavi, Mehrzad
Address on file


Mousel, Keith
Address on file


Mowery, Dale
Address on file


Mowery, Micah
Address on file

Moxley, Trae J.
Address on file


Moy, Clayton
Address on file


Moya-Mendez, Sommer
Address on file


Moyer, Thea
Address on file


Moyer, Timothy
Address on file


Mroz, Curtis
Address on file


Mrozek Services Group
Address on file


Mrozek, Christopher
Address on file


Muehl, Ann
Address on file

Mueller, Austin
Address on file


Mueller, Randall
Address on file


Muffoletto, Chris
Address on file


Muir, Blake
Address on file


Muirbrook, Richard
Address on file


Mulder Fire Protection, Inc.
5807 La Colonia
San Antonio, TX 78218


Mulholland, Amy
Address on file


Mullaney, Richard A.
Address on file


Mullen, Ryan
Address on file

Mullenger, Lee
Address on file


Muller, Christine
Address on file


Muller, Randy
Address on file


Mulligan, Robert
Address on file


Mullins, David
Address on file


Mullins, Maxfield
Address on file


Multi Electric Co
Address on file


Multimedia Holdings Corportion dba KPNX-TV;
Channel 12; 12 News
200 E. Van Buren St
Phoenix, AZ 85004


Mulvihill, Brenda
Address on file

Mulvihill, Jim
Address on file


Mumme, Hal
Address on file


Muncie Novelty
9610 IN-67
Muncie, IN 47303


Munguia, Suellen
Address on file


Muniz, Cassidy
Address on file


Muniz, Wesley
Address on file


Munn, Jeff
Address on file


Munos, Amy
Address on file


Munoz, Joey
Address on file

Munoz, Jorge
Address on file


Munoz, Marco
Address on file


Munoz, Monica
Address on file


Munoz, Oscar
Address on file


Munoz-Blanco, Maria
Address on file


Muns, Andrew
Address on file


Munz, Cullen
Address on file


Muras, Patrick
Address on file


Murcott, Dave
Address on file

Muriel, Erika
Address on file


Murillo, Andrew
Address on file


Murillo, Esteban
Address on file


Murillo, Gracie
Address on file


Murphy, Gina
Address on file


Murphy, Michael
Address on file


Murphy, Tamara
Address on file


Murphy, Timothy
Address on file


Murphy, Tom
Address on file

Murray, Aaron
Address on file


Murray, Brandon
Address on file


Murray, Chris
Address on file


Murray, James
Address on file


Murray, Phyllis
Address on file


Murray, Tynan
Address on file


Murray, Tyrone
Address on file


Murrell, Rashad
Address on file


Murrieta, Johnny
Address on file

Murrill, Lawrence
Address on file


Murtagh, Paula
Address on file


Muse, Shawn
Address on file


Musquiz, Jerry
Address on file


Musselman, Deborah
Address on file


Mustache Pretzels, LLC
9393 N 90th St #102-601
Scottsdale, AZ 85258


Musto, William
Address on file


Musum, Wayne
Address on file


Muto, Paul
Address on file

MWW Group LLC
PO Box 69076
New York, NY 10087-5483


Mycka, Bob
Address on file


Myers Jr., Mark A.
Address on file


Myers, Gary
Address on file


Myers, Lee
Address on file


Myers, Luis
Address on file


Myers, Matthew
Address on file


Myers, Randall
Address on file


Myers, Robert E.
Address on file

Myers, Robert m.
Address on file


Myers, Stacie
Address on file


Myler, Rusty
Address on file


Myrick, Roscoe
Address on file


Myrmo, Marlow
Address on file


Nacpil, Traven
Address on file


Nadeau, Jennifer
Address on file


Nagarajan, Jai
Address on file


Nagro, Mark
Address on file

Naidas, Gabby
Address on file


Nail, Justin
Address on file


Nails By Desiree
Address on file


Nalco Champion
Address on file


Nalley, Maurice
Address on file


Nanney, Justin
Address on file


Napier, Josef
Address on file


Napolitano, Peter
Address on file


Napolitano, Zackary
Address on file

Naporlee, Richard
Address on file


Naquin, Michael
Address on file


Naranjo, Justin
Address on file


Naranjo, Stephanie
Address on file


Narvaez, Raul
Address on file


Nash, David
Address on file


Nash, Jessica
Address on file


Nash, Myles L.
Address on file


Nasland, Paul
Address on file

Nation, Phil
Address on file


National Car Rental
EAN Services LLC
P.O BOX 402383
Atlanta, GA 30384-2383


Nationwide Life Ins Co
One West Nationwide Blvd.
1-04-701
Columbus, OH 43215-2220


Nationwide Referral Company, Inc. dba Apartment &
Relocation Center
11818 Wurzbach Rd.
San Antonio, TX 78230


Naughton, Christopher
Address on file


Nava, Jorge
Address on file


Navaira, Sylvia
Address on file


Navarrete, Gabriel
Address on file


Navarro, Danny
Address on file

Navarro, David
Address on file


Navarro, Ricardo
Address on file


Navarro, Rusty
Address on file


Navarro, Ryan J.
Address on file


Navarro619, Myrna
Address on file


Navejar, Herlinda
Address on file


Navejar, Rolando
Address on file


Navy Federal Credit Union
820 Follin Ln SE
Vienna, VA 22180


Navy Federal Credit Union - Memphis
Address on file

Navy Region Southwest MWR
Address on file


Navy Seal Foundation
Address on file


NBC Universal, LLC dba Telemundo of Texas, LLC
(KDVA)
6234 San Pedro Ave.
San Antonio, TX 78216


Nbc, Sports Radio
111 8th Avenue
New York, NY 10011


Neafus, Kylie
Address on file


Neal, Erin
Address on file


Neal, Kathy J.
Address on file


Neal, Phillis
Address on file


Neal, Rajion
Address on file

Neal, Stephen
Address on file


Nebraska Department of Revenue
Nebraska State Office Building
301 Centennial Mall S
Lincoln, NE 68508


Nedbalek, David
Address on file


Negrete, Gilbert
Address on file


Neill, Ryan
Address on file


Nellans, Pat
Address on file


Nelms, Lakersha
Address on file


Nelson Jr., Robert
Address on file


Nelson, Aly
Address on file

Nelson, Amanda
Address on file


Nelson, Bruce
Address on file


Nelson, Dutch
Address on file


Nelson, Gregory
Address on file


Nelson, Iain
Address on file


Nelson, Jody
Address on file


Nelson, Julie
Address on file


Nelson, Kimberly
Address on file


Nelson, Lou
Address on file

Nelson, Matthew
Address on file


Nelson, Mike
Address on file


Nelson, Pamela
Address on file


Nelson, Philip R.
Address on file


Nelson, Robyn
Address on file


Nelson, Stephanie
Address on file


Nelson, Tom
Address on file


Nelson, Vicki
Address on file


Nelsons Tents and Events
1153 Ocoee Apopka Road
Apopka, FL 32703

Nemelka, Richard
Address on file


NEP II, Inc dba NEP Supershooters, LP
2 Beta Dr
Pittsburgh, PA 15238


Neppes, Helen
Address on file


nerdmatics
8149 Santa Monica Blvd
#404
West Hollywood, CA 90046

Nesmith, Joe
Address on file


Neubauer, John
Address on file


Neuberger, Scott
Address on file


Neuclier-Price, Diana
Address on file


Neuhaus, Matt
Address on file

Neuheisel Jr, Richard
Address on file


Neuheisel, Kathryn
Address on file


Neuls, William
Address on file


Neumann, Jim
Address on file


Nevarez, Joel
Address on file


Nevarez, Jose
Address on file


Nevius, Paul
Address on file


New Amsterdam Vodka
Address on file


New Era Cap
160 Delaware Avenue
Buffalo, NY 14240

New Memphis Institute
22 N. Front St.
Suite 500
Memphis, TN 38103


Newbanks, Russ
Address on file


Newberry, Gio
Address on file


Newby, Terrell
Address on file


Newman, Seth
Address on file


Newman, Stephen
Address on file


Newman, Steve
Address on file


Newman, Tyler
Address on file


Newnam, Hollie
Address on file

Newsom, Rodney
Address on file


Newsome, William
Address on file


Newton, Bobby
Address on file


Newton, Brad
Address on file


Next Level Films, LLC dba Tory Weeks
PO Box 45335
Phoenix, AZ 85064


NFL Alumni Inc. - Charity
3000 Midlantic Drive, Suite 100
Mount Laurel, NJ 08054


NFL Enterprise LLC
345 Park Avenue
New York, NY 10154


NFL Network
Attn: Accounts Receivable Dept
PO Box 27573
New York, NY 10087-7573


Nguyen, Tai
Address on file

Nicasio, Daniel
Address on file


Nichols, Greg
Address on file


Nichols, Kathryn
Address on file


Nichols, Robert
Address on file


Nichols, Ryan
Address on file


Nichols, Warde
Address on file


Nickerson, Robert
Address on file


Nickey, Caydie
Address on file


Nicoson, Ashley
Address on file

Nielsen, Rick
Address on file


Nielson, Kristen
Address on file


Nighswonger, Dave
Address on file


Nikolic, Lori
Address on file


Nimmo, Jeff
Address on file


Nixon, Annette
Address on file


Nixon, Josh
Address on file


Nixon, Troy
Address on file


Nizialek, Cameron
Address on file

Niznik, Paul
Address on file


Noal, Anthony
Address on file


Nobles, Rodrick
Address on file


Noil, Devante L.
Address on file


Nollenberger, Rick
Address on file


Noonan, Jeanetta
Address on file


Norberg, Lars
Address on file


Norcross Youth Athletic Association
Address on file


Nordahl, Linda
Address on file

Nordman, Jr., Darin
Address on file


Noriega, Jose
Address on file


Norman
Address on file


Norman, Joseph
Address on file


Norrils, Cheatham C.
Address on file


Norris , Bradley
Address on file


Norris, Barbara
Address on file


Norris, Brianna
Address on file


Norris, Travis
Address on file

North Carolina Department of Revenue
501 N Wilmington St
Raleigh, NC 27604


Northrup, Reggie V.
Address on file


Northside Education Foundation
6632 Bandera Road, Bldg A
San Antonio, TX 78238


Northside Independent School District
5900 Evers Rd.
San Antonio, TX 78238


Norton, Andy
Address on file


Norton, Hillary
Address on file


Norvision LLC
502 S. College. Ave
Tempe, AZ 85281


Nothdurft, Diana
Address on file


Novak, Nick R.
Address on file

Novotny, Melissa
Address on file


Noyer, Joshua
Address on file


NRG Park
One NRG Park
Houston, TX 77054


Nts Properties LLC
Address on file


Nucci, Christopher
Address on file


Nuckols, Edward
Address on file


Nuckols, Justin
Address on file


Nuckols, Sherman
Address on file


Nulph, Greg
Address on file

Nuncio, Catharine
Address on file


Nunez, Barbara
Address on file


Nunez, Jose
Address on file


Nunez, Michael
Address on file


Nunley Iii, A.M.
Address on file


Nunn, Beau G.
Address on file


Nunn, Edward
Address on file


Nutrition Bar
Address on file


Nutsch, Josh
Address on file

Nuzzo, Ron
Address on file


Nygard, Jonathan
Address on file


O'Neal, Belinda
Address on file


Oakley, Patsy
Address on file


Oakwood Sports
10804 Emerald Dr
Cement City, MI 49233


Oba, Chad
Address on file


Obasuyi, Owen O.
Address on file


Obear, David
Address on file


Obert, Jacob
Address on file

O'Brien, Kevin
Address on file


O'Brien, Kitt P.
Address on file


Obrite, Phillip
Address on file


Ocana, Jared
Address on file


Ocana, Manny
Address on file


Ocana-Nafarrate, Angelica
Address on file


O'Carroll, Sherrie
Address on file


Ocegueda, Victor
Address on file


Ochoa, Devvon
Address on file

Ochoa, Gregory
Address on file


Ochoa, Marlene
Address on file


Ochoa, Rick
Address on file


Ochoa, Roel
Address on file


O'Dell, Allen
Address on file


O'Dell, Buddy
Address on file


Odell, Harrison
Address on file


Odom, Chris L.
Address on file


Odonnell, Colleen
Address on file

Odonnell, Mark
Address on file


Odonnell, Sean
Address on file


Oerly, Samuel
Address on file


O'Farrell, Kevin
Address on file


OFFICE DEPOT
P.O Box 29248
Phoenix, AZ 85038-9248


Office Resale Solutions, LLC
P.O Box 27216
Tempe, AZ 85285


Officials Flags and Bags USA
8466 N. Lockwood Ridge Rd. #253
Sarasota, FL 34243-2951


Ogas, Raymond
Address on file


Ogburn, Marty
Address on file

Ogden, Becky
Address on file


Ogier, Stewart
Address on file


Oglesby, Joshua
Address on file


Ogletree Deakins
P.O Box 89
Columbia, SC 29202


Ohab, Marty
Address on file


Oharra, Patrick
Address on file


Ohio Department of Taxation
P.O. Box 530
Columbus, OH 43216-0530


Ohnesorge, Jacob P.
Address on file


Ojeda, Ruben
Address on file

Okamoto, Vincent
Address on file


Okine, Earl J.
Address on file


Okoye, Lawrence
Address on file


Olatoye, Deji
Address on file


Olcott, Debbie
Address on file


Oldakowski, Andrea
Address on file


Olds, Rose
Address on file


Oler, Stephanie
Address on file


Oleson, Sarah
Address on file

Olguin, Matthew
Address on file


Olivarri, Charles
Address on file


Olivas, Daniel
Address on file


Oliver, Branden
Address on file


Oliver, Edward
Address on file


Olivere, Joseph
Address on file


Olivieri, Joseph
Address on file


Ollier, Lori
Address on file


Ollis, Greg
Address on file

Ollison, Patrick
Address on file


Olson, Dana
Address on file


Olson, Jason
Address on file


Olson, Steve
Address on file


Olugbode, Kenneth
Address on file


Olympic Case Co
9110 King Palm Dr
Ste 101
Tampa, FL 33619-8312


O'Mahoney, Neil
Address on file


Omni Colonnade
9821 Colonnade Blvd
San Antonio, TX 78230


OMNI HOTELS MANAGEMENT CORPORATION
4001 Maple Avenue Ste. 500
Dallas, TX 75219

Omni La Mansion del Rio RiverWalk
112 College St
San Antonio, TX 78205


Omoile, Oni O.
Address on file


Omran, Haitham
Address on file


On Air Sports Marketing
5141 N 40th St, Ste 200
Phoenix, AZ 85018


On The Square Enterprises LLC
Address on file


On-Air Sports Marketing LLC
7471 E. Desert Vista Rd.
Scottsdale, AZ 85255


Onderick, Nick
Address on file


O'Neal, Samuel
Address on file


Oneil, Richard
Address on file

O'Neill, Jerry
Address on file


Onsite Contracting
Address on file


Ontiveros, Fabian
Address on file


Open net Inc. dba Bway.net
129-30 Queens Blvd
New York, NY 11435


Opendorse Inc.
1320 Q Street
Lincoln, NE 68508


Operation Homefront, Inc.
1355 Central Parkway, Ste 100
San Antonio, TX 78232


OpSec Security, Inc.
1857 Colonial Village Lane, Lancaster, PA 17601


Oradei, Michael
Address on file


Orange County Public Schools
445 W. Amelia St.
Attn: Adrienne Noel, 9th floor
Orlando, FL 32801-1129

Orange County Sheriff's Office Fiscal Management
P.O. Box 1440
Orlando, FL 32802


Orca
Cliff Walker
3287 Franklin Limestone Road, Suite 310
Antioch, TN 37013


Ordinario, Lennard
Address on file


Orendorff, Alex
Address on file


Orlando Dodge
Address on file


Orlando Food Service Partners dba Levy Restaurants
400 W. Church St.
Suite 210
Orlando, FL 32801


Orlando Medical News
PO Box 621597
Oviedo, FL 32762


Orlando Sentinel Media Group
P.O Box 100608
Atlanta, GA 30384-0608


Orlando Sports Foundation
Address on file

Orlando Title Service
Address on file


Orlando United Assistance Center
Address on file


Orndoff, Scott B.
Address on file


Ornelas, James
Address on file


Oropeza, Tessie
Address on file


Orourke, Rodney
Address on file


Orozco, Alex
Address on file


Orozco, Jhonny
Address on file


Orozco, John
Address on file

Orr, Chris
Address on file


Orr, Leon
Address on file


Orr, Nick A.
Address on file


Orrico, David
Address on file


Orseno, Amy
Address on file


Ort, Korey
Address on file


Ortega, Favio
Address on file


Ortega, Javier
Address on file


Ortega, Jennifer
Address on file

Ortega, Santiago
Address on file


Ortega, Steven
Address on file


Orth, Barrett
Address on file


Ortiz, Betty
Address on file


Ortiz, Carmen
Address on file


Ortiz, Christopher
Address on file


Ortiz, Marcos
Address on file


Ortiz, Polly
Address on file


Ortiz, Robert
Address on file

Orton, Jeremy
Address on file


Orton, JoiLyn
Address on file


Orwig, Jordon
Address on file


Osborn, Bill
Address on file


Osborn, Jennifer
Address on file


Osborne, Kristen
Address on file


Osborne, Rob
Address on file


Osborne, Robert
Address on file


Osborne, Zach
Address on file

Oshaughnessy, Timothy
Address on file


O'Shea, Charlene
Address on file


OShea, Christopher
Address on file


Osmeloski, Elisabeth
Address on file


Ostapiej, Alex
Address on file


Osterhues, Ryan
Address on file


Ostnes, Sandra
Address on file


Ostrander, Elizabeth
Address on file


Ostroff, Hayley
Address on file

Ostrum, Troy
Address on file


Osuna, Blanca
Address on file


Oswald, McKinley
Address on file


Othon, Alexandra
Address on file


Otineru, Tricille
Address on file


Ottmers, Erin
Address on file


Ottomaniello, Nicholas
Address on file


Oubre, Daniel
Address on file


Ouellette, Shawn
Address on file

Outback Steakhouse
Address on file


Outdoor America Images, Inc.  OAI
4545 W Hillsborough Ave
Tampa, FL 33614


Outerstuff
Sol Werdiger, CEO
1412 Broadway, 18th floor
New York, NY 10018

Outerstuff LLC
Sol Werdiger, CEO
1412 Broadway, 18th floor
New York, NY 10018

OUTFRONT Media Inc.
185 Highway 46
Fairfield, NJ 07004


Outlaw, Lonnie J.
Address on file


Ovalle, Austin
Address on file


Ovalle, Keri
Address on file


Overbaugh, Jeffery R.
Address on file

Overlook Networks
20 S. Santa Cruz Ave.
Suite 300
Los Gatos, CA 95030


Overton, John
Address on file



Oviedo, Juan
Address on file



Oviedo, Roland
Address on file



Owen, Bobby
Address on file



Owen, Michael
Address on file



Owens, Bob
Address on file



Owens, Daniel
Address on file



Owens, G Brent
Address on file

Owens, Laurie
Address on file


Owens, Michael
Address on file


Owens, Trina
Address on file


Owings, Eric
Address on file


Ownbey, Portia
Address on file


Owusu, Francis
Address on file


Oxley, Justin Ala
Address on file


Oyervides, Marissa
Address on file


OYO Toys, Inc.
108 Forest Ave. Hudson, MA 01749

Oyola, Alex
Address on file


Ozim, Patryk
Address on file


P3 Electrical Services
Address on file


Pabst, Paul
Address on file


Pace, Greg
Address on file


Pace, Jeremy
Address on file


Pacheco, Donna
Address on file


Pacheco, Manuel
Address on file


Pacheco, Raul
Address on file

Pacheco, Robert
Address on file


Packham, Karl
Address on file


Pac-Van
5532 Hickory Hill Rd
Memphis, TN 38141


Padalecki, David
Address on file


Padalecki, Dwayne
Address on file


Paddock, Dorian
Address on file


Padgett, Kade
Address on file


Padia, Manuel
Address on file


Padilla, David
Address on file

Padilla, Gustavo
Address on file


Padilla, James
Address on file


Padilla-Wiese, Alexis
Address on file


Padot, Karen
Address on file


Paduano, Anthony
Address on file


Paet, Jason
Address on file


Paez, Gracie
Address on file


Pagan, Josh
Address on file


Page, Daniel
Address on file

Page, Michael
Address on file


Paguio, Ryan
Address on file


Pahona, Estel
Address on file


Paige, Contessa
Address on file


Paiz, Sandra
Address on file


Pak-Mor
Address on file


Pakrer, James & Deborah
Address on file


Palafox, George
Address on file


Palepoi, Tenny
Address on file

Palgon, Michael
Address on file


Palmer, Christopher
Address on file


Palmer, Ruth
Address on file


Palmer, Sean
Address on file


Palmer, Stephanie
Address on file


Palmer, Tobais
Address on file


Palmer, Wendy
Address on file


Palmese, Mark
Address on file


Palmore, Takeyia
Address on file

Palomo, Phillip
Address on file


Paluck, Dave
Address on file


Paniagua, Nez
Address on file


Panos, Ted
Address on file


Pansza, Adrian
Address on file


Papa John's International, Inc.
2002 Papa Johns Blvd
Louisville, KY 40299


Papanek, Sandra
Address on file


Papayanopolus, Roberto
Address on file


Pape, David G.
Address on file

Papilion, Luke L.
Address on file


Parabicoli , Nicholas
Address on file


Parcell, Kyle
Address on file


Pare, Andre
Address on file


Parent, Roger
Address on file


Paretti, John
Address on file


Parisi, Greg
Address on file


Park Place Printing, Inc, dba Alphagraphics
535 W. Baseline Rd. Suite 104
Mesa, AZ 85210


Park, Ben
Address on file

Park, Larry
Address on file


Parker, Al
Address on file


Parker, Anita
Address on file


Parker, Blake
Address on file


Parker, Carla
Address on file


Parker, Cordell
Address on file


Parker, Curtis
Address on file


Parker, David
Address on file


Parker, Edie
Address on file

Parker, Glenn
Address on file


Parker, Joel
Address on file


Parker, Linda
Address on file


Parker, Robert
Address on file


Parker, Scott
Address on file


Parker, Sean
Address on file


Parker, Trey
Address on file


Parker, Tyrone
Address on file


Parker, Victor
Address on file

Parkinson, David
Address on file


Parkinson, Kendel
Address on file


Parks, Cole
Address on file


Parks, Madison
Address on file


Parks, Paul
Address on file


Parks, Terrance
Address on file


Parli, Jake
Address on file


Parra, Carlos
Address on file


Parra, Juan
Address on file

Parra, Manuel
Address on file


Parra, Ozzy
Address on file


Parsons, Russ
Address on file


Parthasarathy, Bharath
Address on file


Partin, Ryan
Address on file


Paruleski, Nick
Address on file


Pasamonte, Rochelle
Address on file


Pastrano, Steven
Address on file


Pat Morris
7 Mourning Dove Ct
Orchard Park, NY 14127

Pate, Darrick
Address on file


Pate, John
Address on file


Pate, Kevin
Address on file


Patel, Ajay
Address on file


Patel, Haricharan
Address on file


Patel, Minesh
Address on file


Patel, Neal
Address on file


Patel, Pinkal
Address on file


Paterson, Cole
Address on file

Patnode, Jaime
Address on file


Patrick Afb
Address on file


Patrick, Gavin
Address on file


Patrick, Guiant
Address on file


Patrick, Jack
Address on file


Patrick, Jason
Address on file


Patrick, Joseph
Address on file


Patrick, Ronald
Address on file


Patrick, Teresa
Address on file

Patrick, Tom
Address on file


Patrick-Diekemper, Auriel
Address on file


Patry, Charles
Address on file


Patten, Thomas
Address on file


Patterson, Michael
Address on file


Patterson, Shawn
Address on file


Patton, Quinton
Address on file


Paul M Halsey dba Admiral Video, LLC
503 E. Erie St.  Suite B
Lancaster, NY 14086


Paul, George
Address on file

Paul, Gionni
Address on file


Paul, Michael
Address on file


Paul, Shane M.
Address on file


Paulino, Courtney
Address on file


Paulissen, Stephanie
Address on file


Paulsen, Alexander
Address on file


Pavilion Management Company dba Hilton Phoenix
Mesa Hotel
1011 W Holmes Avenue
Mesa, AZ 85210


Pawelczyk, James
Address on file


Payan, Marcos
Address on file

Paycor LLC
4811 Montgomery Road
Cincinnati, Ohio 45212


Payne, Carlton
Address on file


Payne, Dale
Address on file


Payne, Jake
Address on file


Payne, John
Address on file


Payne, Kristal
Address on file


Payne, Michael
Address on file


Payne, Shavita
Address on file


Payne, Tom
Address on file

Payne, Wendolyn
Address on file


PCH TRIBUNE LLC DBA NUMBER SIX LLC
4770 S 5600 W
West Valley City, UT 84118


PCS Production Company, LP
1551 Corporate Drive
Suite 125
Irving, TX 75038


Peacock, Bryan
Address on file


Peacock, Kara
Address on file


Peak Performance
Address on file


Pearl, Josh
Address on file


Pearson, McCade
Address on file


Pease, Ben
Address on file

Pease, David
Address on file


Peavy, Daniel
Address on file


Pecina, Anthony
Address on file


Peck, Aj
Address on file


Peck, Curtis
Address on file


Peck, Nathan
Address on file


Pecoraro, Jack
Address on file


Pedalino, John
Address on file


Pedersen, Andrew
Address on file

Pedersen, Cristine
Address on file


Pedersen, Heidi
Address on file


Pedersen, Melissa
Address on file


Pedraza, Rico
Address on file


Pedrotti, Nicholas
Address on file


Pedroza, Daniel
Address on file


Pedroza, Dolores
Address on file


Peebles, Mark
Address on file


Pegg, Bailey
Address on file

Pehlivanian, Bill
Address on file


Peine, Brian
Address on file


Pela, Jeff
Address on file


Pelegrin, Pablo
Address on file


Pelham, Tony
Address on file


Pellegra, Nathan
Address on file


Pelletier , Jeff
Address on file


Pellett, Wendy
Address on file


Pelton, Myron
Address on file

Pena, Joe
Address on file


Pena, Jorge
Address on file


Pena, Marco
Address on file


Pena, Selina
Address on file


Pence, Crystal
Address on file


Pendry, Joseph
Address on file


Penilla, Marcus
Address on file


Peninger, Fred
Address on file


Penn, Joe
Address on file

Penn, Wesley Penn
Address on file


Pennell, Robert
Address on file


Pennella, Joe
Address on file


Pennington, David
Address on file


Pennington, Freda
Address on file


Penticoff, Merritt
Address on file


Pentzer, Latonya
Address on file


Peppersack, Amy
Address on file


Perales, Raul
Address on file

Perdue, Joshua
Address on file


Perera, Elida
Address on file


Perez, Adolfo C.
Address on file


Perez, Amanda
Address on file


Perez, Christopher
Address on file


Perez, Cynthia
Address on file


Perez, David
Address on file


Perez, Fermin
Address on file


Perez, Gary
Address on file

Perez, Joe
Address on file


Perez, Julio
Address on file


Perez, Kevin G.
Address on file


Perez, Kristina
Address on file


Perez, Larry
Address on file


Perez, Laura
Address on file


Perez, Luis F.
Address on file


Perez, Lydia
Address on file


Perez, Oscar
Address on file

Perez, Robert
Address on file


Perez, Sabrina
Address on file


Perez, Sergio
Address on file


Perez, Vanessa
Address on file


Perez, Vicente
Address on file


Performance Health Supply Inc. dba. Medco Supply
Company
21773 Network Place
Chicago, IL 60673-1217


Perhach, Bill
Address on file


Perham, Steven
Address on file


Perigo, Sotero
Address on file

Perkins, Jasen
Address on file


Perkins, Jim
Address on file


Perkins, LaDarius R.
Address on file


Perkins, Marguerite
Address on file


Perkins, Sandra
Address on file


Perona, Juleigh
Address on file


Perotti, William
Address on file


Perrone, Dawn
Address on file


Perry, Austin
Address on file

Perry, Glenn
Address on file


Perry, Ian
Address on file


Perry, Keith
Address on file


Perry, Kelly
Address on file


Perry, Michael
Address on file


Pershin, Marc
Address on file


Person, Jowina
Address on file


Person, Milton
Address on file


Pertile, Brandon D.
Address on file

Petch, Jeff
Address on file


Peter, Steven
Address on file


Peters, Chris
Address on file


Petersen, Margaret
Address on file


Peterson, Imani
Address on file


Peterson, John
Address on file


Peterson, Mc
Address on file


Peterson, Michelle
Address on file


Peterson, Rick
Address on file

Peterson, Shane
Address on file


Peterson, Shannon
Address on file


Peterson, Tim
Address on file


Petit, Michael
Address on file


Petri, Goldie
Address on file


Petrizzo, Sandra
Address on file


Petrose, Aamir
Address on file


Petska, Gina
Address on file


Pett, Brady
Address on file

Petter, Kimberly
Address on file


Pettiette, David
Address on file


Pettit, Janet
Address on file


Petty, Keith
Address on file


Peyrefitte, Kai
Address on file


Pfau, Kent
Address on file


Pfeiffer , Mark
Address on file


Pham, Kevin
Address on file


Pham, Nicholas
Address on file

PHG Birmingham Perimeter Park, LLC dba Hilton
Birmingham Perimeter Park /
Doubletree Birmingham Peri
8 Perimeter Park S
Birmingham, AL 35243

Philipps, Kurt
Address on file


Philips, Ervin L.
Address on file


Phillians, Jerry
Address on file


Phillip, Roger
Address on file


Phillips, Angela
Address on file


Phillips, Caleb
Address on file


Phillips, Christina
Address on file


Phillips, Fred
Address on file

Phillips, George
Address on file


Phillips, James
Address on file


Phillips, Jason
Address on file


Phillips, Justin
Address on file


Phillips, Karen & Jim
Address on file


Phillips, Madison
Address on file


Phillips, Mason
Address on file


Phillips, Robert
Address on file


Phillips, Tommy
Address on file

Phipps, Jed
Address on file


Picardi, Dante
Address on file


Picazo, Gloria
Address on file


Pickelsimer, Bill
Address on file


Piecznski, Joshua
Address on file


Piedmont Office Management, LLC
60 Broad St # Ll, New York, NY 10004


Pierce, Pat
Address on file


Pierce, Shane
Address on file


Piercy, Charles
Address on file

Pierotti, Donald
Address on file


Pierson, Paula
Address on file


Pierson-El, De'Mornay
Address on file


Pike, Bradley
Address on file


Pike, Caleb
Address on file


Pileggi, Tony
Address on file


Pilitsis, Livanios
Address on file


Pilkington, Debbie
Address on file


Pimentel, John
Address on file

Pimentel, Rod
Address on file


Pina, Alex
Address on file


Pinarelli, Greg
Address on file


Pinder-Amaker, Stephanie
Address on file


Pineda, Daniel
Address on file


Pineda, Jennifer
Address on file


Pineda, Vanessa
Address on file


Pinkins, Eric
Address on file


Pinnacle Communications
19821 Executive Park Circle
Germantown, MD 20874

Pino, Carol
Address on file


Pion, Julianne
Address on file


Pioneer Manufacturing Company dba Pioneer
Athletics & Revere Products
4529 Industrial Pkwy
Cleveland, OH 44135

Pipes, Dallas
Address on file


Pipes, Lacey
Address on file


Pippin, Andrew
Address on file


Pirouznia, Ravel
Address on file


Pirtyle, Ann
Address on file


Piszkin, John
Address on file

Pitcel, Blane
Address on file


Pitois, Julie
Address on file


Pitterle, Elise
Address on file


Pittman, Jeremy
Address on file


Pittman, Lawrence S.
Address on file


Pitts, Kim
Address on file


Pixels2Press
28 Seldon St.
Woodbridge, CT 06525


Pizana, Sylvia
Address on file


Plankey, Dustin
Address on file

Plantz, Alyssa
Address on file


Plath, Jesse
Address on file


Plato, Madeline
Address on file


Platt, David
Address on file


Player Fam Parking
Address on file


Players, Apollos
Address on file


Plazek, Amy
Address on file


Pleasant, Britani
Address on file


Plemmons, Caroline
Address on file

Pless, Samuel
Address on file


Plexo Capital I, L.P.
No address available


Plummer, Wayne
Address on file


Plunk, Gregory
Address on file


Poe, Rhonda
Address on file


Pohling, Connor
Address on file


Pohling, John
Address on file


Pohlke, Ryan
Address on file


Pohlmann, Chris
Address on file

Pojero, Steven
Address on file


Pokora, David
Address on file


Polamalu, Troy
Address on file


Polendo, Ricardo
Address on file


Polian Consulting
17103 Freshwater Lane
Cornelius, NC 28031


Polian, Bill
Address on file


Polityka, Michael
Address on file


Pollack, Greg
Address on file


Pollard, Richard
Address on file

Ponce, Adolph
Address on file


Ponce, Alison
Address on file


Ponderosa, Steve
Address on file


Ponse, Maria
Address on file


Poole jr., Terry M.
Address on file


Poole, Eric
Address on file


Poore, Michele
Address on file


Pope, Fred
Address on file


Pope, Hailey
Address on file

Pope, Michelle
Address on file


Pope, Will
Address on file


Popham, Alex
Address on file


Popowicz, Brianna
Address on file


Porfilio, Chris
Address on file


Porter, Maddison
Address on file


Porter, Melisssa
Address on file


Porter, Merle
Address on file


Porter, Mo
Address on file

Porter, Scott
Address on file


Porter, Steven
Address on file


Porter, Vicki
Address on file


Portillo, Armando
Address on file


Portillo'S
Address on file


Portwood, Lisa
Address on file


Posey Realty Group
Address on file


Posey, Christine
Address on file


Posey, Fentress
Address on file

Posey, Michael
Address on file


Possemato, Justin
Address on file


Possin, Howard
Address on file


Posso, Daniela
Address on file


Posten, Kimberly
Address on file


Poston, Darin
Address on file


Poteet, Joshua
Address on file


Potter, Thomas
Address on file


Poulsen, Janice
Address on file

Poutasi, Jeremiah
Address on file


Powell, Angela
Address on file


Powell, Benjamin
Address on file


Powell, Bennett
Address on file


Powell, Brian
Address on file


Powell, Christy
Address on file


Powell, Gerald
Address on file


Powell, James
Address on file


Powell, Joe
Address on file

Powell, Johnathan
Address on file


Powell, Marilyn
Address on file


Powell, Ronald
Address on file


Power Plus Sound & Lighting, Inc.
2445 Grand Ave.
Vista, CA 92018


Power, Thomas
Address on file


Powers, David
Address on file


Powers, Louan
Address on file


Powers, Nick
Address on file


Powers, Raymond
Address on file

Powers, Vance
Address on file


Pownell, Kylan
Address on file


Poyner, William
Address on file


Pozo, Renan
Address on file


Pratt, Dustin
Address on file


Precision Medical Services
300 Held Dr
Northampton, PA 18067


Premier Criminal Defense
Address on file


Premier Metal Plating
Address on file


Prentice, John
Address on file

Present Creative
P.O Box 401151
San Francisco, CA 94140


Pressley, Jhurell
Address on file


Preston, Ashyia
Address on file


Preston, Daniel
Address on file


Preston, Nicole
Address on file


Prevatt , Tracy
Address on file


Previe, Timothy
Address on file


Prewett, Julia
Address on file


Prewitt, Kenneth
Address on file

Preyer, Michael
Address on file


Preza, David
Address on file


Price, Bryant
Address on file


Price, Darius J.
Address on file


Price, Keith D.
Address on file


Price, Mike
Address on file


Price, Sean D.
Address on file


Priem, Nicole
Address on file


Priesmeyer, Kenneth
Address on file

Prieto, Isaac
Address on file


Prieto, Kathy
Address on file


Prince Shonola
1200 Holden Avenue
Apt 102
Orlando, FL 32839


Prince, Cody
Address on file


Prince, Darius Q.
Address on file


Prins, Edward
Address on file


Priour, Stephen
Address on file


Prismic
9 rue de la Pierre Levée
75011 Paris, France


PRO FINANCIALSERVICES LLC
500 West Madison St., Ste 2660
Chicago, IL 60661

Pro Orthopedic Devices, Inc.
2884 E Ganley Rd.
Tucson, AZ 85706


Prochaska, Annette
Address on file


Procopy
Address on file


Proctor, Mike
Address on file


Proctor, Sarah
Address on file


Procunier, Ron
Address on file


Production Parking - Memphis
Address on file


Profancik , Edward
Address on file


Professional Travel Inc
25000 Country Club Blvd #170,
North Olmsted, OH 44070

Project Professionals Corporation
Address on file



Prologis
1800 Wazee St, Ste 500
Denver, CO 80202



Prologis
Attn: Property Management
200 E. Grayson St, Ste 116
San Antonio, TX 78215



Prom, Ryan
Address on file



Proof of the Pudding by MGR Inc.
1175 Chattahoochee Ave. NW Complex A
Atlanta, GA 30318



Proptology FX Inc. dba Set Masters
24853 Avenue Rockefeller
Valencia, CA 91355



Proscout, Inc.
214 Woodside
Park City, UT 84060



ProShow Systems LLC
PO Box 342523
Bartlett, TN 38184



Prospect Productions LLC dba Barnicle
175 Varick St. 2nd floor
New York, NY 10014

Prosser, Kenneth
Address on file


ProTravel International
1633 Broadway
New York, NY 10019


Prouse, Michael
Address on file


Provence, Matthew
Address on file


Pruitt, Byron
Address on file


Pruitt, Gregory
Address on file


Pruitt, Kenneth
Address on file


Pryor, David
Address on file


Przybyla, Austin
Address on file

PSAV
23918 Network Place
Chicago, IL 60673-1239


Public Partners, LLC
No address available


Puckett, Andrew
Address on file


Puckett, Will
Address on file


Puello, Victor
Address on file


Puente, Jesse
Address on file


Puente, Marvin
Address on file


Puente, Steven
Address on file


Pugh, Brad
Address on file

Pugh, Jacob
Address on file


Pugh, Samuel
Address on file


Pugh, Thomas
Address on file


Pujals, Peter
Address on file


Pulido, William
Address on file


Pulliam, Matt
Address on file


Pulliman, Jonathan
Address on file


Purcell, Mike G.
Address on file


Purdon, Nicolas
Address on file

Purdy, Karl
Address on file


Purvis, James
Address on file


Push Button Films
5165 Galt Way
San Diego, CA 92117


Pyro Shows of Alabama, Inc.
PO Box 1776
LaFallette, TN 37766


Pyro Shows of Texas, Inc
PO Box 1776
LaFollette, TN 37766


Pyro Spectaculars Inc.
PO Box 2329, 3196 North Locust Ave.
Rialto, CA 92377


Pyrotecnico FX, LLC
PO Box 645830
Pittsburgh, PA 15264-5830


Quakenbush, Mike
Address on file


Quashnock, Diane
Address on file

Queale, William
Address on file


Quezada, Roberto
Address on file


Quick, James L.
Address on file


Quigley, Shaun
Address on file


Quillar, Joshua
Address on file


Quinn, David
Address on file


Quinn, Timothy
Address on file


Quinn, Willie
Address on file


Quinones, Joey
Address on file

Quintana, Jason
Address on file


Quintero, Michelle
Address on file


Quintero, Raoul
Address on file


Quintero, Robert
Address on file


Quinton, Dan
Address on file


Quisano, Bernice
Address on file


R Bryant Jr, Robert
Address on file


R360 Enviromental Solutions
Address on file


Ra Huntzinger & Sons Construction Inc
Address on file

RAB 175 Acquisitions LLC
No address available


Rabois, Keith
Address on file


Raby, Jeff
Address on file


Radcliff, Brandon
Address on file


Radcliff, Brent
Address on file


Radio One Atlanta
PO Box 603441
Charlotte, NC 28260-3441


Radis, Frank
Address on file


Radlich, Jacob
Address on file


Radlich, Jake
Address on file

Radwan, Wendy
Address on file


Rady Childrens Hospital
Address on file


Raess, Shanon
Address on file


Rafferty, Thomas
Address on file


Ragin III, Johnny
Address on file


Ragland, Jan
Address on file


Ragland, Tanner
Address on file


Railey, Brett
Address on file


Raines, David
Address on file

Raines, Lawrence
Address on file


Rajwani, Al
Address on file


Ralph Ac LLC
Address on file


Ralph Colella dba Queso Good by Ralph's Snack Bar
4501 W.  Van Buren St.
Phoenix, AZ 85043


Ralston, Richard
Address on file


Ramirez II, Louis
Address on file


Ramirez Iv, Esteban
Address on file


Ramirez, Adolfo
Address on file


Ramirez, Adriana
Address on file

Ramirez, Andres
Address on file


Ramirez, Anthony
Address on file


Ramirez, Christine
Address on file


Ramirez, David
Address on file


Ramirez, Evelyn
Address on file


Ramirez, Fred
Address on file


Ramirez, Hannah
Address on file


Ramirez, John
Address on file


Ramirez, Juan
Address on file

Ramirez, Manuel
Address on file


Ramirez, Maria
Address on file


Ramirez, Mark
Address on file


Ramirez, Rene
Address on file


Ramirez, Sandra
Address on file


Ramirez, Shanna
Address on file


Ramon, Victor
Address on file


Ramos, Anna
Address on file


Ramos, Christopher
Address on file

Ramos, Danielle
Address on file


Ramos, Edwin
Address on file


Ramos, Guillermo
Address on file


Ramos, Jeri
Address on file


Ramos, Lisa
Address on file


Ramos, Louisa
Address on file


Ramos, Luis
Address on file


Ramos, Paul
Address on file


Ramos, Pedro
Address on file

Ramos-Garza, Angela
Address on file


Rampolla, Marc
Address on file


Ramsay, Krystal
Address on file


Ramsay, Norman M.
Address on file


Ramsay, Philip
Address on file


Ramsey, Philip
Address on file


Ramsey, Richard
Address on file


Ramsey-Barden, Nancy
Address on file


Ramskill, Tommy
Address on file

Rand, Aaron
Address on file


Randall Mechanical
Address on file


Randall, Jared
Address on file


Randel, Jane
Address on file


Randle, Danielle
Address on file


Randolph, Jim
Address on file


Raney, Caleb
Address on file


Raney, Jessica
Address on file


Rangel, Adriana
Address on file

Rangel, Arthur
Address on file


Rangel, Ashley
Address on file


Rangel, Carlos
Address on file


Rangel, Michael
Address on file


Rangel, Patricia
Address on file


Rangel, Yolanda
Address on file


Ranis, Victor
Address on file


Raphael's Party Rentals
8606 Mirimar Rd.
San Diego, CA 92126


Rapone, Nicholas
Address on file

Raquel, Chris
Address on file


Rasnick, Tom
Address on file


Rast, Glenda
Address on file


Rathgeber, Rebecca
Address on file


Raulerson, Jane
Address on file


Raustein, Eric
Address on file


Ravalli, Heather
Address on file


Ray Sprayberry Dds Msd Pa
Address on file


Ray, James
Address on file

Ray, Jeremy
Address on file


Ray, Michael
Address on file


Rayburg, Jason
Address on file


Rayburn, Justin
Address on file


Raycom Media Inc. dba WMC-TV
PO Box 11407 Drawer 0422
Birmingham, AL 35246


Raymond, Phil
Address on file


Rba of Colorado
Address on file


Reagan, Michelle
Address on file


Real, Biviana
Address on file

Ream, Kevin
Address on file


Reardon, Josh
Address on file


Reaser, Keith L.
Address on file


Reaves, John
Address on file


Re-Bath of San Antonio
Address on file


Red Top Promotions
Address on file


Redding, Jessica
Address on file


Reddy-Veluri, Preethi
Address on file


Reden, Stehly
Address on file

Redfield, Floyd M.
Address on file


Redi Camp
Address on file


Reed, Craig
Address on file


Reed, David
Address on file


Reed, Doug
Address on file


Reed, Ebony
Address on file


Reed, Jack
Address on file


Reed, Justin
Address on file


Reed, Kevin
Address on file

Reed, Michael
Address on file


Reed, Thomas
Address on file


Reed, Timothy
Address on file


Reed, Tracy
Address on file


Reed, Trovon R.
Address on file


Reedy, Karra
Address on file


Reese, Joe
Address on file


Reesor, Michaela
Address on file


Reeves, Edward
Address on file

Reeves, Tiffany
Address on file


Refined Floors And Design
Address on file


Reger, John
Address on file


Regino, Lisa
Address on file


Regn, Mark
Address on file


Rehab Associates, LLC dba Champion Sports Medicine
4714 Gettysburg Road
Mechanicsburg, PA 17055


Rehkow, Austin D.
Address on file


Rehley, Robert
Address on file


Reich, Susan
Address on file

Reichert, Kyle
Address on file


Reid, Chris
Address on file


Reid, Marcus
Address on file


Reid, Tara
Address on file


Reidy, Edward
Address on file


Reif, Yvonne
Address on file


Reilly, Trevor
Address on file


Reinecke, Julie
Address on file


Reinert, Christopher
Address on file

Reinhard, Flor
Address on file


Reininger, Brian
Address on file


Reinsmith, Lance
Address on file


Remar Investments, LP,
a Nevada limited partnership
No address available


Remigio, Ryan
Address on file


Rendon, Laura
Address on file


Rendon, Margot
Address on file


Rendon, Martha
Address on file


Rendon, Phillip
Address on file

Rendon, Ray
Address on file


Rendon, Rene
Address on file


Renning, Bob
Address on file


Renschler, John
Address on file


Rental Pro
Address on file


Renteria, Jurgen
Address on file


Rentz, Amy
Address on file


Resendez, Ruben
Address on file


Residence Inn by Marriott Orlando Downtown
680 N Orange Ave
Orlando, FL 32801

Residence Inn by Marriott San Antonio
425 Bonham
San Antonio, TX 78205


Residence Inn by Marriott San Diego Mission Valley
1865 Hotel Cir S,
San Diego, CA 92108


Residence Inn by Marriott, LLC
1410 N.E. Loop 410,
San Antonio, TX 78209


Residence Inn San Antonio Airport/Alamo Heights
Hotel
1410 NE Loop 410
San Antonio, TX 78209


Resources Unlimited Co USA LLC
2221 David Place
Carlsbad, CA  92008


Retault, Louis
Address on file


Revelez, Dominic
Address on file


Rexilius, Rex
Address on file


Reyes , Roberto
Address on file

Reyes, Hank
Address on file


Reyes, Joe
Address on file


Reyes, Joshua
Address on file


Reyes, Julio
Address on file


Reyes, Robert
Address on file


Reyes, Roderick
Address on file


Reyes, Rudy
Address on file


Reyes, Veronica
Address on file


Reyna, Joseph
Address on file

Reyna, Kristen
Address on file


Reyna, Rogelio
Address on file


Reyna, Susan
Address on file


Reynolds, Ed R.
Address on file


Reynolds, James
Address on file


Reynolds, Linda
Address on file


Reynolds, Matthew
Address on file


Reynolds, Tiffany
Address on file


Reynolds, Troy
Address on file

Rhaney, Demetrius
Address on file


Rheinbold, Jim
Address on file


Rhinehart, Danny
Address on file


Rhino Arizona, LLC
125 W Julie Dr
Tempe, AZ 85283


Rhino California, LLC
P.O Box 1678
Tempe, AZ 85280-1678


Rhino Florida LLC
P.O Box 1678
Tempe, AZ 85280-1678


Rhino Georgia, LLC
P.O Box 1678
Tempe, AZ 85280-1678


Rhino Texas, LLC
P.O Box 1678
Tempe, AZ 85280-1678


Rhino Utah, LLC
P.O Box 1678
Tempe, AZ 85280-1678

Rhodehamel, Jason
Address on file


Rhodes, Gregory
Address on file


Rhodes, James
Address on file


Rhodes, Lawrence
Address on file


Rhodes, Monte
Address on file


Rhone, Anthony
Address on file


Ribbeck, Randy Woody
Address on file


Ribley, Cheryl
Address on file


Ricci, Glenn
Address on file

Ricci, Scott
Address on file


Rice Eccles Stadium
451 South 1400 East Ste 600
Salt Lake City, UT 84112


Rice, Carlos
Address on file


Rice, Phillip
Address on file


Rice, Thomas
Address on file


Rich, Doug
Address on file


Richards, Charles
Address on file


Richards, Jeff
Address on file


Richards, Taylor
Address on file

Richards, Teresa
Address on file


Richardson, Adrienne
Address on file


Richardson, Anthony
Address on file


Richardson, Barbara
Address on file


Richardson, Cedrick
Address on file


Richardson, Chris
Address on file


Richardson, Cyril
Address on file


Richardson, John
Address on file


Richardson, Lance
Address on file

Richardson, Lashaunda
Address on file


Richardson, Shaquille N.
Address on file


Richardson, Trenton J.
Address on file


Richason, Corey
Address on file


Richmond, Dean
Address on file


Richter, Nodja
Address on file


Richter, Tom
Address on file


Rick Hamilton
16043 Bella Woods Drive
Tampa, FL 33647


Rick Mikulic dba Two Fat Guys Grilled Cheese LLC
5929 E. Enrose Cir.
Mesa, AZ 85205

Rickard, Kenny
Address on file


Ricker, Alyssa
Address on file


Ricks, Shelby
Address on file


Rico, Randolph
Address on file


Rico, Richard
Address on file


Riddell
7501 Performance Lane
North Ridgeville, OH 44039


Riddell Sports Group Inc.
P.O Box 71914
Chicago, IL 60694-1914


Riddick, Timothy
Address on file


Riddle, Christopher
Address on file

Ridenhour, David
Address on file


Ried, Crystal
Address on file


Ried, Mitchell
Address on file


Riedel, Andy
Address on file


Riedel, Peter
Address on file


Rieger, Daniel
Address on file


Rierdan, Jackie
Address on file


Riess, Lisa
Address on file


Riggs, Cody
Address on file

Riggs, Jason
Address on file

Riggs, Terry
Address on file

Riggs, Zachary
Address on file

RIght Choice Digital
10424 N 22nd Way
Phoenix, AZ 85028

Riley, Gary
Address on file

Riley, Michael
Address on file

Rinaldi, Rachel
Address on file

Rinaldo, Mary Jo
Address on file

Ring, Mary Beth
Address on file

Ring, Mike
Address on file


Riojas, Carlos I
Address on file


Riojas, Jessica
Address on file


Riojas, Rene
Address on file


Riordan, Edward
Address on file


Rios, Arthur
Address on file


Rios, Gilbert
Address on file


Rios, Jason
Address on file


Rios, Jimmy
Address on file

Rios, Julio
Address on file


Rios, Luis
Address on file


Riptide Software
Address on file


Rise, Tim
Address on file


Risher, Aurilynn
Address on file


Ritchey, Kelly
Address on file


Ritter, Nikolaus
Address on file


Rivas, Edward
Address on file


Rivas, Marc
Address on file

Rivera Services
Address on file


Rivera, Casey
Address on file


Rivera, Edgar
Address on file


Rivera, Jim
Address on file


Rivera, Jose
Address on file


Rivera, Marcus
Address on file


Rivera, Osbaldo
Address on file


Rivera, Ryan
Address on file


Rivera, Yereida
Address on file

Rivera, Zoe
Address on file


Rivera-Lawrence, Giovanni
Address on file


Rivers, Thaddeus
Address on file


Rivers, Vionnta
Address on file


Rizvi, Shakir
Address on file


Rizvi, Syed
Address on file


Roach, William
Address on file


Roark, Kathy
Address on file


Rob Kiese
Arizona Hotshots
398 S Mill Ave
Suite 201
Tempe, AZ 85281

Robb, Roger
Address on file


Robbins, Alyssa
Address on file


Robbins, David
Address on file


Robbins, Dennis
Address on file


Roberson Jr, James
Address on file


Roberson, David
Address on file


Roberson, John
Address on file


Robert Colman Trust
Attn: Robert Colman
610 Santa Monica Blvd, Ste 206
Santa Monica, California 90401
Tempe, Arizona 85281

Robert Davis Noell and Stacey Wilson Noell
No address available

Robert Half
2884 Sand Hill Rd # 200
Menlo Park, CA 94025


Roberts, Elizabeth
Address on file


Roberts, Greyson
Address on file


Roberts, Jack
Address on file


Roberts, Jennifer
Address on file


Roberts, Joey
Address on file


Roberts, Jonathan
Address on file


Roberts, Joseph
Address on file


Roberts, Krista
Address on file

Roberts, Metta
Address on file


Roberts, Stacey
Address on file


Roberts, Stephen
Address on file


Roberts, William
Address on file


Robertson and Associates, Inc. dba Colonnade Group
4212 Robertson Road
Birmingham, AL 35243


Robertson, Clayton E.
Address on file


Robertson, Margaret
Address on file


Robey, Steven
Address on file


Robillard, Dennis
Address on file

Robinson Jr, Miles
Address on file


Robinson, Adrien
Address on file


Robinson, Ben
Address on file


Robinson, Cortez
Address on file


Robinson, Darrell
Address on file


Robinson, Demetrius
Address on file


Robinson, Denard X.
Address on file


Robinson, Edmond K.
Address on file


Robinson, Elfrieda
Address on file

Robinson, Frank
Address on file


Robinson, Gelen A.
Address on file


Robinson, Jamal
Address on file


Robinson, James
Address on file


Robinson, James
Address on file


Robinson, Jevoni N.
Address on file


Robinson, Jimmy
Address on file


Robinson, Lindy
Address on file


Robinson, Logan
Address on file

Robinson, Miles
Address on file


Robinson, Sam
Address on file


Robinson, Steve
Address on file


Robinson, Wesley
Address on file


Robledo, Mark
Address on file


Robledo, Ruben
Address on file


Robles, Esmeralda
Address on file


Robles, Imer
Address on file


Robles, Jennifer
Address on file

Robles, Joel
Address on file


Robles, Lorenzo
Address on file


Robles, Rudy
Address on file


Roblez, Matthew
Address on file


Rocha, Michael
Address on file


Rocha, Mike
Address on file


Roche, Anthony
Address on file


Rochlin, Matthew
Address on file


Rocho, Tyler
Address on file

Rockmore, Brianna
Address on file


Rockwell, Justin
Address on file


Roda, Rick
Address on file


Rodes, Phillip
Address on file


Rodgers Jr, James
Address on file


Rodgers, Colter
Address on file


Rodgers, Dominic
Address on file


Rodgers, James
Address on file


Rodgers, Keith
Address on file

Rodgers, Khaliel S.
Address on file


Rodriguez, Adolph
Address on file


Rodriguez, Alex
Address on file


Rodriguez, Alfred
Address on file


Rodriguez, Arthur
Address on file


Rodriguez, Betty
Address on file


Rodriguez, Christopher
Address on file


Rodriguez, David
Address on file


Rodriguez, Eloy
Address on file

Rodriguez, Eloy
Address on file


Rodriguez, Emmanuel
Address on file


Rodriguez, Evan J.
Address on file


Rodriguez, Frank
Address on file


Rodriguez, Freddie
Address on file


Rodriguez, Gabriel
Address on file


Rodriguez, Gerardo
Address on file


Rodriguez, Gilbert
Address on file


Rodriguez, Jaime
Address on file

Rodriguez, Jill
Address on file


Rodriguez, Jimmy
Address on file


Rodriguez, Joey
Address on file


Rodriguez, John
Address on file


Rodriguez, Jonathan
Address on file


Rodriguez, Jorge
Address on file


Rodriguez, Josh
Address on file


Rodriguez, Joshua
Address on file


Rodriguez, Juan
Address on file

Rodriguez, Laura
Address on file


Rodriguez, Lynda
Address on file


Rodriguez, Marcos
Address on file


Rodriguez, Mario
Address on file


Rodriguez, Mark
Address on file


Rodriguez, Michael
Address on file


Rodriguez, Mitzi
Address on file


Rodriguez, Oscar
Address on file


Rodriguez, Peggy
Address on file

Rodriguez, Rafael
Address on file


Rodriguez, Raymond
Address on file


Rodriguez, Reannon
Address on file


Rodriguez, Rigo
Address on file


Rodriguez, Robert
Address on file


Rodriguez, Rodney
Address on file


Rodriguez, Santiago
Address on file


Rodriguez, Santos
Address on file


Rodriguez, Sara
Address on file

Rodriguez, Simon
Address on file


Rodriguez-Soto, Jose
Address on file


Roe, Jennifer
Address on file


Roepke, Eric
Address on file


Rogers Group Inc.
421 Great Circle Rd
Nashville, TN, 37228


Rogers III, Leo
Address on file


Rogers, Amy
Address on file


Rogers, Bob
Address on file


Rogers, Brandon
Address on file

Rogers, Herbert
Address on file


Rogers, Jennifer
Address on file


Rogers, Keenan
Address on file


Rogers, Kevin
Address on file


Rogers, Larry
Address on file


Rogers, Yvan
Address on file


Rogiers, Michael
Address on file


Rogitz, William
Address on file


Rogstad, John
Address on file

Rogucki, Robert
Address on file


Rogus, Gavin
Address on file


Roiz, Adrian
Address on file


Rojas, Emilio
Address on file


Rojas, Patrick
Address on file


Roji, Andres
Address on file


Roland, Terry
Address on file


Rolirad, Karen
Address on file


Rollings, Scott
Address on file

Rollins, Alisa
Address on file


Roman, Hector
Address on file


Roman, Mickey
Address on file


Romando, Robert
Address on file


Romanelli, Kean
Address on file


Romano, Caterina
Address on file


Romasanta, Eric
Address on file


Romero, Brendon
Address on file


Romero, Daniela
Address on file

Romero, Jason
Address on file


Romero, John
Address on file


Romero, Jonathan
Address on file


Romero, Jose
Address on file


Romero, Victor
Address on file


Romo, Mario
Address on file


Romo, Rudy
Address on file


Rond, Robin
Address on file


Ronquillo, Matthew
Address on file

Roper, Christopher
Address on file


Rosado, Julian
Address on file


Rosales, Alex
Address on file


Rosales, Sergio
Address on file


Rosas, Alex
Address on file


Rosas, Antonio
Address on file


Rose, Allison
Address on file


Rose, Benjamin
Address on file


Rose, Larry L.
Address on file

Rose, Nick
Address on file


Rose, Richard
Address on file


Rose, Ryan
Address on file


Rosemann, Larry
Address on file


Rosemary'S Catering
Address on file


Rosenberg, Harvey
Address on file


Rosenberg, Leigh
Address on file


Rosenberg, Louis
Address on file


Rosenbloom, Jeffrey
Address on file

Rosenfeld, Denny
Address on file


Rosenfield, Lyle
Address on file


Rosengren, Andrew
Address on file


Rosenthal, Bernard
Address on file


Rosenthal, Cary
Address on file


Rosignal , Richard
Address on file


Rositas, Mario
Address on file


Ross, Alex A.
Address on file


Ross, Brandon C.
Address on file

Ross, Carl
Address on file


Ross, Claude
Address on file


Ross, Jeff
Address on file


Ross, Kayaune M.
Address on file


Ross, Matthew
Address on file


Ross, Rashad
Address on file


Ross, Thaine
Address on file


Ross-Few, Brenda
Address on file


Rossi, Jonathan
Address on file

Roth, Meghan
Address on file


Rotier, Scott
Address on file


Rotimi, Olubunmi
Address on file


Roulhac, Monya
Address on file


Rountree, Brandon
Address on file


Rountree, Cynthia
Address on file


Rountree, John
Address on file


Roupe, Addie
Address on file


Roush, Tanner
Address on file

Rousseau, Rona
Address on file


Rowe, Brian
Address on file


Rowe, Craig
Address on file


Rowell, Jermaine
Address on file


Rowley, Ronaele
Address on file


Roy, Martin
Address on file


Royal Restrooms Mountain West, LLC
563 N Colorado St
Salt Lake City, UT 84116


Royal, Annette
Address on file


Royal, Byron
Address on file

Royall, Gary
Address on file


Royse, Robert
Address on file


Rozell, Karl
Address on file


RSUI
945 East Paces Ferry Rd, Ste 1800
Atlanta, GA 30326-1160


Rua, Marcella
Address on file


Rubin, Irwin
Address on file


Rubin, Mark
Address on file


Rubino, Dlyan
Address on file


Rubino, Dylan
Address on file

Rubio, Orlando
Address on file


Rucker, Keith V.
Address on file


Rudeseal, Tamonia
Address on file


Rudolph, James
Address on file


Rudy's BBQ
1514 Ranch Road 620 S
Lakeway, TX 78734


Rueda, Rudy
Address on file


Ruehs, Steve
Address on file


Ruff, Robert
Address on file


Ruff, Tim
Address on file

Rufrano, Suzanne
Address on file


Ruggiero, Joseph
Address on file


Ruhl, Steve
Address on file


Ruhle, Cody
Address on file


Ruiz, Antonio
Address on file


Ruiz, Daniel
Address on file


Ruiz, David
Address on file


Ruiz, Joseph
Address on file


Ruiz, Roger
Address on file

Ruiz, Vidal
Address on file


Runco, Victor
Address on file


Running Pony
Address on file


Rural Metro of San Diego Inc.   DBA American
Medical Response (AMR)
P.O. Box 31001-1584
Pasadena, CA 91110


Rusek, Seth
Address on file


Rushing, Benjamin
Address on file


Ruskell, Timothy
Address on file


Russell Giglio
2030 W Periwinkle Way
Chandler, AZ 85248


Russell, Benjamin
Address on file

Russell, Buddy
Address on file


Russell, David
Address on file


Russell, John
Address on file


Russell, Michael
Address on file


Russell, Mike
Address on file


Russell, Toya
Address on file


Rust, Steve
Address on file


Rutberg, Gerald
Address on file


Ruthardt, Paul
Address on file

Rutkowski, Bob
Address on file


Rutkowski, Paul
Address on file


Rutledge, Amber
Address on file


Rutz, Cameron
Address on file


Ruyak, Frank
Address on file


Ryals, Cassandra
Address on file


Ryan Hollern
1020 New Hope Road
Foxworth, MS 39483


Ryan Murphy
9613 Armstrong Drive
oakland, CA 94603


Ryan, Brendan
Address on file

Ryan, Carol
Address on file


Ryan, Ken
Address on file


Rybczynski, Marc
Address on file


Rychleski, Ray J.
Address on file


Ryder, Scott
Address on file


Ryen, Trever
Address on file


Rykeem Yates
5429 Forsythia Court
Las Vegas, NV 89032


Ryznar, Grant
Address on file


S O S Global Express
PO 12307
New Bern, NC 28561

S2 Global Inc.
Chicago Lockbox,
16373 Collections Center Dr
Chicago, IL 60693


Sa Commanders
Address on file


SA FC Management, LLC
5106 David Edwards Drive
San Antonio, TX 78233


Sa Partnership
Address on file


Saavedra, Andres
Address on file


Sabatowski, Richard
Address on file


Sabedra, Joe
Address on file


Sablan, Trevor
Address on file


Sacco, Michael
Address on file

Sacks Tierney
4250 N. Drinkwater Blvd, 4th Fl
Scottsdale, AZ 85251


Sade, James
Address on file


Sadler, Charles
Address on file


Sadlo, Liz
Address on file


Saenz, Pedro
Address on file


Saenz, Sandra
Address on file


Safari Jeffries dba Jeffries Media Enterprises LLC
6818 Panda Drive SW
Unit B
Austell, GA 30168


SAFC Management
One AT&T Parkway
San Antonio, TX 78219


Safety Services, Inc. dba U.S. Safety Services
5525 Blanco Rd. Suite 124
San Antonio, TX 78216

Sage, Wendy
Address on file


Saggio, Jason
Address on file


Sagicor
Address on file


Sagredo, Christine
Address on file


Sahr, Doug
Address on file


Sail, Full
Address on file


Saiz, Helen
Address on file


Saiza, Michele
Address on file


Salais, Javier
Address on file

Salamon, Joel
Address on file


Salas, Alan
Address on file


Salas, Daniel
Address on file


Salas, Jaime
Address on file


Salas, Ricardo
Address on file


Salas, Sylvia
Address on file


Salazar, Alan
Address on file


Salazar, Armando
Address on file


Salazar, Danette
Address on file

Salazar, David
Address on file


Salazar, Dominick
Address on file


Salazar, Estella
Address on file


Salazar, Javier
Address on file


Salazar, Jesse
Address on file


Salazar, Oscar
Address on file


Salcido Rojero, Cesar
Address on file


Saldana, Eduardo
Address on file


Saldana, Mark
Address on file

Sale, Almira
Address on file


Saleh, Amir
Address on file


Salerno, Christina
Address on file


Sales Lane LLC
Address on file


Salesforce
P.O Box 203141
Dallas, TX 75320-3141


Salet, Ryan
Address on file


Salinas, Carlos
Address on file


Salinas, Gio
Address on file


Salinas, Jay
Address on file

Salinas, Karina
Address on file


Salinas, Martin
Address on file


Salinas, Steve
Address on file


Salmon, Jeff
Address on file


Salmon, Shaheed
Address on file


Salof, Donna
Address on file


SALSBURY INDUSTRIES
1010 East 62nd Street
Los Angeles, CA 90001


Salser, Floyd Stan
Address on file


Salt Lake City Weekly
248 S. Main St.
Salt Lake City, UT 84101

Salus Labs, Inc (dba Triplebyte)
301 Howard St.
Suite 550
San Francisco, CA 94104


Salvador, Sarah
Address on file



Salvage, Paul
Address on file



Sam Irwin-Hill
1018 B Golden Rd.
Encinitas, CA 92024


Samarzich, Simon
Address on file



Sambor, John
Address on file



Sampedro, Marco
Address on file



Sample, Jerry
Address on file



Samples, Jon
Address on file

Sams, Tim
Address on file



San Antonio Bowl Association dba  Valero Alamo Bow
100 Montana St.  Suite 3D01
San Antonio, CA 78203



San Antonio Business Journal dba American City
Business Journals, Inc
PO Box 844855
Dallas, TX 75284


San Antonio Chamber of Commerce
Address on file



San Antonio Hispanic Chamber of Commerce
Address on file



San Antonio River Walk Association
110 Broadway St. Ste 500
San Antonio, TX 78205


San Antonio Sports
PO Box 830386
San Antonio, TX 78283-0386


San Antonio Ticketmaster
Address on file



San Diego - House Account
Address on file

San Diego Fleet Bands
Address on file


San Diego Lighting Associates
Address on file


San Diego Realty Gals
Address on file


San Diego Regional Chamber
402 W. Broadway, Suite 1000
San Diego, CA 92101


San Diego Sportservice, Inc. dba Delaware North
9449 Friars Road,
San Diego, CA 92108


San Diego Suites
Address on file


San Roman, Luis
Address on file


Sanborn, Jake
Address on file


Sanchez, Agustin
Address on file

Sanchez, Albert
Address on file


Sanchez, Christopher
Address on file


Sanchez, Dale
Address on file


Sanchez, Dominic
Address on file


Sanchez, Elizabeth
Address on file


Sanchez, Felipe
Address on file


Sanchez, Fernando
Address on file


Sanchez, Isreal
Address on file


Sanchez, Jacob
Address on file

Sanchez, Jesse
Address on file


Sanchez, Jose
Address on file


Sanchez, Joshua
Address on file


Sanchez, Julia
Address on file


Sanchez, Leonor
Address on file


Sanchez, Lori
Address on file


Sanchez, Raul
Address on file


Sanchez, Robert
Address on file


Sanchez, Robert F.
Address on file

Sanchez, Robert N.
Address on file


Sanchez, Roger
Address on file


Sanchez, Samuel
Address on file


Sanchez, Vanessa
Address on file


Sanchez, Wilfredo
Address on file


Sanchez, Zack
Address on file


Sanders Jr., Robert
Address on file


Sanders, Bob
Address on file


Sanders, Derek
Address on file

Sanders, Dominick
Address on file


Sanders, Jerry
Address on file


SANDERS, JOHN
Address on file


Sanders, Morgan
Address on file


Sanders, Robert
Address on file


Sanders, Robert D.
Address on file


Sanders, Ron
Address on file


Sanders, Sheila
Address on file


Sanders, Steven
Address on file

Sandler, Mike
Address on file


Sandoval Mendoza, Theresa
Address on file


Sandoval, Daniel
Address on file


Sandoval, Dick
Address on file


Sandoval, Edward
Address on file


Sandoval, Gabriel
Address on file


Sandoval, Irma
Address on file


Sandoval, Joe
Address on file


Sandoval, Johanna
Address on file

Sanicolas, Maria
Address on file


Sankey, Bishop
Address on file


Sankowski, Cody
Address on file


Sannipoli, Anthony
Address on file


Santa Cruz, Martin
Address on file


Santan Brewing
Address on file


Santana, Allejandro
Address on file


Santarlas, Thomas
Address on file


Santiago, Carlos
Address on file

Santiago, Heriberto
Address on file


Santiago, Shawn
Address on file


Santillan, Jaime
Address on file


Santillan, Raul
Address on file


Santilli, Rick
Address on file


Santos, Allen
Address on file


Santos, Charles
Address on file


Santos, Joseph
Address on file


Santos, Josue
Address on file

Santos, Pete
Address on file


Santos, Rick
Address on file


Santoyo, Paul
Address on file


Sapp, Debbie
Address on file


Sarabasa, Alberto
Address on file


Sarac, Yigit
Address on file


Saracho, Donna And Joe
Address on file


Sarao, Anthony
Address on file


Sardeson, Stuart
Address on file

Sargent, Nicole
Address on file


Sarmiento, Enrique
Address on file


Sartell Tyner, Kindel
Address on file


Sasser, Ray
Address on file


Satchell, Kadeem
Address on file


Satterfield, Tyler
Address on file


Satumbaga, Kathleen
Address on file


Sauceda, Joe
Address on file


Saucedo, Richard
Address on file

Sauerborn, Michael
Address on file


Saul, Sean
Address on file


Sauls, Meredith
Address on file


Saunders, Weslye
Address on file


Sauri, Adriel
Address on file


Sautter, William
Address on file


Savage Jr, Phillip
Address on file


Savage, Phil
Address on file


Savarino, Diego
Address on file

Savela, Jeffrey
Address on file


Savignac, James
Address on file


Savoie, Peter
Address on file


Savor Black Tie Joint Venture
100 Montana Street
San Antonio, Texas 78203


Sawn, Kavita
Address on file


Sawyer, Kendra
Address on file


Sawyers, Ramona
Address on file


Saxton, Wes E.
Address on file


Sayles, Casey A.
Address on file

SBR Technologies Vision Graphics
2525 South 900 West
Salt Lake City, UT 84119


Scalafani, Scott
Address on file


Scales, Tony
Address on file


Scaliatine, David
Address on file


Scaramuzzo, Madeleine
Address on file


Scarborough, Lisa
Address on file


Scarbrough, Michael
Address on file


Scarpinato, Vince
Address on file


Scattergood, Ian
Address on file

Scelfo, Christopher
Address on file


Scenic Property Management, LLC
14572 S 790 W Ste. A100
Bluffdale, UT 84065


Scenic Property Management, LLC
a/k/a Scenic Development, Inc.
14572 S 790 W Ste. A100
Bluffdale, UT 84065

Scentsy
Address on file


Schaab, Ronald
Address on file


Schaaf, Kevin
Address on file


Schade, Michelle
Address on file


Schaefer, Kevin
Address on file


Schaeffer, Kim
Address on file

Schaeffer, Rick
Address on file


Schalin, Andrew
Address on file


Schanzer, Kenneth
Address on file


Scharfenberg, Leroy
Address on file


Schaub, Mike
Address on file


Schaub, Patrick
Address on file


Scheel, Carla
Address on file


Schemmel, John
Address on file


Schiano, David
Address on file

Schilawski, Kelly
Address on file


Schimke, Jennifer
Address on file


Schimmel, Paul
Address on file


Schirripa, Ryan
Address on file


Schlein, Amanda
Address on file


Schleuger, Chris M.
Address on file


Schlotter, Bob
Address on file


Schmelzer, Joseph
Address on file


Schmidt, Brian
Address on file

Schmidt, Colton A.
Address on file


Schmidt, Dean And Kassie
Address on file


Schmidt, Gregg
Address on file


Schmidt, Jeffrey
Address on file


Schmidt, Mariel
Address on file


Schmidt, Matthew A.
Address on file


Schmidt, Mike
Address on file


Schmidt, Ray
Address on file


Schmitte, Derrick
Address on file

Schmueckle, Henry
Address on file


Schneider, Kathleen
Address on file


Schneiderman, Harris
Address on file


School of Health Corp.
6764 Eagle Way
Chicago, IL 60678-1067


Schopmeyer, Greg
Address on file


Schorn, Andrew
Address on file


Schrader-Bidwell, Patrick
Address on file


Schriffen, John
Address on file


Schrimsher, Joe
Address on file

Schroeder, Timothy
Address on file


Schuchardt, Christopher
Address on file


Schulman, Lopez, Hoffer & Adelstein, LLP
845 Proton Rd.
San Antonio, TX 78258


Schult, Karter
Address on file


Schulte And Schulte, LLC
Address on file


Schulte, Tonya
Address on file


Schultz Ms, Heidi
Address on file


Schultz, Alex
Address on file


Schultz, David
Address on file

Schultz, Harrison
Address on file


Schultz, Heidi
Address on file


Schultz, Michael
Address on file


Schulz, Sean
Address on file


Schulze, April
Address on file


Schupp, Matthew
Address on file


SCHUTT Sports
2950 Indian Hill Dr.
Jacksonville, FL. 32257


Schwab, Ty
Address on file


Schwartz, Erik
Address on file

Schwartz, Gregory
Address on file


Schwartz, Samuel
Address on file


Schwenner, Robert
Address on file


Sciuto, Joseph
Address on file


Score Atlanta
9755 Dogwood Rd.
Suite 101
Roswell, GA 30075-4663


Scornavacco, Jake
Address on file


Scott, Andrea
Address on file


Scott, Clint
Address on file


Scott, Craig
Address on file

Scott, Earl
Address on file


Scott, Heather
Address on file


Scott, Jasmine
Address on file


Scott, Jeff
Address on file


Scott, John
Address on file


Scott, Laquinta
Address on file


Scott, Latrell
Address on file


Scott, Melissa
Address on file


Scott, Samantha
Address on file

Scott, Tabetha
Address on file


Scottsdale Insurance
One West Nationwide Blvd
1-04-701
Columbus, OH 43215-2220


Scribner, Christina
Address on file


SD Design, LLC
8820 Kenamar Dr. #503
San Diego, CA 92121


Sdccu - Suites
Address on file


Sdf Home - Game 5 P&C
Address on file


Seabolt, Erik
Address on file


Sealane Marketing Inc.
Address on file


Seaquist, Joseph
Address on file

Searles, Daniel
Address on file


Searles, Jerron
Address on file


Searles, Kevin
Address on file


Seats, Pocket
Address on file


Seay, Tara
Address on file


Sebern, Carl
Address on file


Secola, Shawn J.
Address on file


Second Chance Beer Co
Address on file


Security Industry Specialists Inc. - SIS
6071 Bristol Parkway
Culver City, CA 90230

Seemann, Eric
Address on file


Segelke, Greg
Address on file


Segerstrom, John
Address on file


Segovia, Bobby
Address on file


Segura, Jack
Address on file


Segura, Maricela
Address on file


Seh, Jamie
Address on file


Seifert, Ethan
Address on file


Seisay, Mohammed
Address on file

Sekula, Chase
Address on file


Sekula, Mark
Address on file


Selden, Rodney
Address on file


Selesky Jr, Ronald
Address on file


Seligman, Robert
Address on file


Sellare, Gian
Address on file


Sellars, Robin
Address on file


Sellers, Marico
Address on file


Sellers, Nathan
Address on file

Sellers, Shawn
Address on file


Selman, Kathleen
Address on file


Selthofner, Christopher
Address on file


Seltzer, Mark
Address on file


Selva, Martin
Address on file


Semas, Joe
Address on file


Semlinger, Jeremy
Address on file


Semmel, David
Address on file


Sena, Joseph
Address on file

Sendlak, Karina
Address on file


Sendlak, Kayra
Address on file


Sepulveda, Diego
Address on file


Sepulveda, Gina
Address on file


Sequoia One
22 4th Street, 3rd Floor
San Francisco, CA 94103


Serda, Tonya
Address on file


Serene Reef
Address on file


Serna, Dolores
Address on file


Serna, Michael
Address on file

Serpa, Ron
Address on file


Serrano, Dave
Address on file


Serrano, Lupe
Address on file


Serrano, Michael
Address on file


Serrato, Rick
Address on file


Servin, Leopold
Address on file


Sery, Corey
Address on file


Setser, Michael
Address on file


Settle, Charles
Address on file

Settlecowski, Patrick
Address on file


Seuferer, Brett
Address on file


Severson, Daniel
Address on file


Sewall, Matthew
Address on file


SewWrite
3525 Del Mar Heights Road
#147
San Diego, CA 92139

Sfikas, Allan
Address on file


Shaban, Raymond
Address on file


Shadburn, Jonathan
Address on file


Shade, Jim
Address on file

Shafer, Steven
Address on file


Shah, Amar
Address on file


Shah, Priti
Address on file


Shah, Tara
Address on file


Shakowski, Steven
Address on file


Shammas, Yvonne
Address on file


Shamrock Foods
Address on file


Shank, Kevin
Address on file


Shannon, Dustin
Address on file

Shapins, William
Address on file


Shapiro, Caitlyn
Address on file


Shapiro, Nathan
Address on file


Shaquille O'Neal Revocable Trust Agreement, dated
January 27, 1995 as amended and restated
on March 10, 2016, Lester J. Knispel and
Shaquille R. O'Neal, Trustees or Registe
Address on file

Sharp, Alexandra
Address on file


Sharp, Christopher
Address on file


Sharpe, Rachel
Address on file


Shaun O'Hara dba 60 Soho Consulting, LLC
c/o WME Entertainment, LLC.
Attn: Jim Omstein
11 Madison Ave. 18th Floor
New York, NY 10010

Shavers, Brenda S
Address on file

Shaw Jr, Russel
Address on file


Shaw, Edmund
Address on file


Shcherbiak, Grygorii
Address on file


Shealy, Michael
Address on file


Shearer, Tracy
Address on file


Sheats, Dan
Address on file


Shed, Brandon A.
Address on file


Sheddy, Christopher
Address on file


Sheehy, John P.
Address on file

Sheeran, Kate
Address on file


Sheib, Jake
Address on file


Shelby, Marna
Address on file


Sheldon, David
Address on file


Shelley, Aaron
Address on file


Shelton, Brijin
Address on file


Shelton, Charisma
Address on file


Shelton, Doreen
Address on file


Shenefield, Trevor
Address on file

Shepard, Alan
Address on file


Shepard, Denise
Address on file


Shepard, Jeramiah
Address on file


Shephard, Leah
Address on file


Shepherd, Catherine
Address on file


Shepherd, JaCorey
Address on file


Shepherd, John
Address on file


Shepherd, Joseph
Address on file


Shepherd, Michelle
Address on file

Shepherds Locksmith Services
8643 Catbriar Ln
Orlando, FL 32829


Sheppard, Gerrard
Address on file


Sheppard, Gerrard v.
Address on file


Sheppard, Kyle
Address on file


Sheppard, Lito
Address on file


Sheppard, Lito D.
Address on file


Sheraton Mission Valley
1433 Camino Del Rio South
San Diego, CA 92108


Sheridan, Shaun
Address on file


Sherman, Anthony
Address on file

Sherman, Billy
Address on file


Sherman, Bonita
Address on file


Sherman, Michael
Address on file


Shields, Derriko
Address on file


Shields, James
Address on file


Shields, Richard
Address on file


Shields, Roy
Address on file


Shields, Steve
Address on file


Shimansky, Sherri
Address on file

Shine, Richard
Address on file


Shinnefield, Justin
Address on file


Shipley, Lawrence
Address on file


Shippen, Brandon
Address on file


Shirley, Dyan
Address on file


Shironaka, Pamela
Address on file


Shmyel, Rosie
Address on file


Shock Doctor, Inc. dba United Sports Brands,
Cutter Gloves, McDavid
PO Box 1691
Minneapolis, MN 55480-1691


Shockey, Steve
Address on file

Shockley, Ed
Address on file


Shoemaker, Scott
Address on file


Shoen, Riley
Address on file


Shoop, Barry
Address on file


Short, Damon
Address on file


Shortland, Stephen
Address on file


Shotwell, Kristina
Address on file


Shotwell, Whitney
Address on file


Showler, Karen
Address on file

Shropshire, Shannon
Address on file


Shuptrine, Jake
Address on file


Shurling, Stephanie
Address on file


Sibert, James
Address on file


Sibley, Sara
Address on file


Sibley, Scott
Address on file


Sibrell, Donna
Address on file


Sidabras, James
Address on file


Sides, Lori
Address on file

Sidle, Jason
Address on file


Siebert, Marcy
Address on file


Sieck, Bruce
Address on file


Siegel, Richard
Address on file


Siegfried, Rick
Address on file


Sierer, Erin
Address on file


Sierra, Carlos
Address on file


Sierra, Ivan
Address on file


Siewert, Ginger
Address on file

Sifuentes, Armando
Address on file


Sifuentes, Joseph
Address on file


Sights, Jere
Address on file


Sigismond, Anthony
Address on file


Sigler, Katrina
Address on file


Signaigo, Matt
Address on file


Signal Wiz - Technical Services
6822 Fisk Avenue
San Diego, CA 92122-2437


Signature Ridge Apartments
3711 Medical Dr
San Antonio, TX 78229


Sikes, Mark
Address on file

Siliga, Sealver
Address on file


Silk, Jillian
Address on file


Sills, Shaun
Address on file


Sills, Wayne
Address on file


Silva, Albert
Address on file


Silva, Armando
Address on file


Silva, Derek
Address on file


Silva, Donald
Address on file


Silva, Eric
Address on file

Silva, Flavia
Address on file


Silva, Jacob
Address on file


Silva, Jade
Address on file


Silva, Jessica
Address on file


Silva, Manuel
Address on file


Silva, Nettie
Address on file


Silva, Sean
Address on file


Silver Airways
1100 Lee Wagener Blvd, Ste 201
Fort Lauderdale FL 33315


Silver, Marc
Address on file

Silver, Thomas
Address on file


Silverio, Robert
Address on file


Silverman Group
436 Orange Street
New Haven, CT 06511


Silvers, Brandon B.
Address on file


Silvers, Rae Ann
Address on file


Silvester, Eric
Address on file


Simanton, Benjamin
Address on file


Simmonds, Chip
Address on file


Simmons, Antonio
Address on file

Simmons, Chilton
Address on file


Simmons, Jessica
Address on file


Simmons, Kelly
Address on file


Simms, Matthew W.
Address on file


Simnsa Health Plan
Address on file


Simon, Jeffrey
Address on file


Simon, Kyle
Address on file


Simon, William
Address on file


Simone, John
Address on file

Simons, Katherine
Address on file


Simplified Coach, Inc.
14051 Saratoga-Sunnyvale Rd.
Saratoga, CA 95070


Sims, Ann
Address on file


Sims, Blake
Address on file


Sims, Curtis
Address on file


Sims, Kenneth
Address on file


Sims, Michael
Address on file


Sinclair Broadcasting WBMA WTTO WABM
PO Box 206270
Dallas, TX 75320-6270


Sinclair Sa
Address on file

Singelyn Consulting
Address on file


Singer, Michael
Address on file


Singletary, Matt
Address on file


Singletary, Michael
Address on file


Singleton, Shawn
Address on file


Sinigayan , Marty
Address on file


Sink, Michael
Address on file


Sinkey, Chuck
Address on file


Sinkfield, Terrell
Address on file

Sinsay, Dominique
Address on file


Sipzner, James
Address on file


Sir Speedy
317 North Orange Ave.
Orlando, FL 32801


Sirius XM Radio, Inc.
1290 Avenue of the Americas, 11th Fl
New York, NY 10104


SIS Consulting
6071 Bristol Parkway
Culver City, CA 90230


Sisson, Gina
Address on file


Sissys Log Cabin
Address on file


Skaggs, Shauna
Address on file


Skaja, Carl
Address on file

Skelton, Austin
Address on file


Skinner, Charles
Address on file


Skinner, Cory
Address on file


Skinner, Kyle
Address on file


Skola, Arthur
Address on file


Skousen, Lindsay
Address on file


Skuches, Sherry
Address on file


SkyCam/Outdoor Channel
1000 Chopper Circle
Denver, CO 80204


Skymail International, Inc.
Skymail
1476 S. 3600 West Ste B
Salt Lake City, UT 84104

Slack, James
Address on file


Slack, Scott
Address on file


Slaff, Jared
Address on file


Slaughter, Charles
Address on file


Slaughter, Evidane
Address on file


Slaughter, Kelley
Address on file


Sleddens, James
Address on file


Sledge, Joe
Address on file


Sledz, David
Address on file

Sleep Number
6105 Trenton Ln N
Minneapolis, MN 55442


Slepack, Vincent
Address on file


Slinkard, Lee
Address on file


Sloan, April
Address on file


Sloane, Offer, Weber and Dern, LLP
10100 Santa Monica Blvd
Suite 750
Los Angeles, CA 90067


Sloas, Sydney
Address on file


Slocumb, Curtis
Address on file


Sloma Iii, Richard
Address on file


Slow Ventures III, LP
No address available

Slow Ventures III-A, LP
775 E Blithedale Avenue, #515
Mill Valley California 94941


Small, James
Address on file


Small, Ryan
Address on file


Small, Tonja
Address on file


SMARTBOX Solutions, Inc.
550 Division St Unit 2
Elizabeth, NJ 07201


SMG-State Farm Stadium
1 Cardinals Drive
Glendale, AZ 85305


Smiley, Fillmore
Address on file


Smirnoff Ice Smashed
Address on file


Smith , Jeffery
Address on file

Smith Jr., Lawrence
Address on file


Smith, Andrew
Address on file


Smith, Benjamin
Address on file


Smith, Benjamin
Address on file


Smith, Bobby
Address on file


Smith, Brian
Address on file


Smith, Brittney
Address on file


Smith, Bryan
Address on file


Smith, Carl
Address on file

Smith, Charles
Address on file


Smith, Charles
Address on file


Smith, Claranne
Address on file


Smith, Claude Earl
Address on file


Smith, Colt
Address on file


Smith, Conner
Address on file


Smith, Cooper
Address on file


Smith, Daniel
Address on file


Smith, Darrel
Address on file

Smith, De'Veon
Address on file

Smith, Dennis
Address on file

Smith, Derek
Address on file

Smith, Derron
Address on file

Smith, Dillon
Address on file

Smith, D'Joun
Address on file

Smith, Eric
Address on file

Smith, Freeman
Address on file

Smith, Grant
Address on file

Smith, Jakobi
Address on file

Smith, James
Address on file

Smith, Jeanne
Address on file

Smith, Jeffrey
Address on file

Smith, Jeni
Address on file

Smith, Jeremy
Address on file

Smith, John
Address on file

Smith, Joseph
Address on file

Smith, Julius
Address on file

Smith, Karen
Address on file

Smith, Keith
Address on file

Smith, Ken
Address on file

Smith, Kenneth
Address on file

Smith, Lorrie
Address on file

Smith, Lydia
Address on file

Smith, Margaret
Address on file

Smith, Mario
Address on file

Smith, Marty
Address on file

Smith, Michael
Address on file


Smith, Mike
Address on file


Smith, Nick
Address on file


Smith, Nicol
Address on file


Smith, Nikki
Address on file


Smith, Noah
Address on file


Smith, R.T.
Address on file


Smith, Riley
Address on file


Smith, Robin
Address on file

Smith, Sherry
Address on file


Smith, Stephen
Address on file


Smith, Teresa
Address on file


Smith, Thomas
Address on file


Smith, Tina
Address on file


Smith, Wayne
Address on file


Smith, Wendy
Address on file


Smith, William
Address on file


Smith, Young
Address on file

SmithPrint
333 Burnet St
San Antonio, TX 78202


Smock, Stephen
Address on file


Sneaky Big Studios, LLC
15750 N. Northsight Blvd.
Scottsdale, AZ 85260


Snedaker, Barrett
Address on file


Snell, Wesley
Address on file


Snelson, Mark
Address on file


Snider, Kim
Address on file


Snider, Tanya
Address on file


Snodgrass, Randy
Address on file

Snyder, Alan
Address on file


Snyder, Jeffrey
Address on file


Snyder, Steve
Address on file


Snyder, Zachary
Address on file


Sobczak, Art
Address on file


SocialFlow, Inc.
52 Vanderbilt Ave., 12th floor
New York, NY 10017


Soden, Dean
Address on file


Sodexo
1365 N. Orchard St.
Ste. 373
Boise, ID 81706


Softli, Anthony
Address on file

SOL Studio Architects, LLC
1438 South Presa
San Antonio, TX 78210


Solis, Efren
Address on file


Solis, James
Address on file


Solis, Mario
Address on file


Solis, Robert C.
Address on file


Solorzano, Sarah
Address on file


Solum, Jesse
Address on file


Somerville, Austin
Address on file


Sommers, Michael
Address on file

Sommons, Sheryl
Address on file


Sonesta ES Suites Memphis
6141 Old Poplar Pike
Memphis, TN 38119


Sonesta Extened Stay Suites Memphis
Address on file


Sonora, Alexander
Address on file


Sorenson, Jeremy
Address on file


Sosa, David
Address on file


Sotelo, Yuren
Address on file


Soto, Anthony
Address on file


Soto, Douglas
Address on file

Soto, Jenessa
Address on file


Soto, Jessica
Address on file


Soto, Jesus
Address on file


Soto, Luis
Address on file


Soto, Monisa
Address on file


Soto, Nicholas
Address on file


Soto, Shakir
Address on file


Sotro, Ben
Address on file


Soucie, Adam
Address on file

Soule, Marty
Address on file


Soulek, Kellen W.
Address on file


South Lake Pool Repairs LLC
Address on file


South Seller #6
Address on file


Southerland, Alfred
Address on file


Southern Foodservice Management, Inc.
P.O. Box 830469
Birmingham, AL 35283


Southland electric Company Inc.
5640 Clifford Cir. Ste B
Birmingham, AL 35210-5413


Southwest Airlines - Vets
Address on file


Southwest Concrete Paving Co.
Address on file

Southwest ISD
11914 Dragon Ln
San Antonio, TX 78252


Souza, Philip
Address on file


Souza-Adams, Sherri
Address on file


Sovacki, Hayden
Address on file


Spain, Bentley
Address on file


Spark Printing
5860 Ridgeway Center Parkway
suite 102
Memphis, TN 38120


Sparks, Robert
Address on file


Sparling, Roger
Address on file


Spaulding, Henry
Address on file

Spaulding, Joel
Address on file


Spearman, Ike
Address on file


Spears, Brandon
Address on file


Special Olympics
1133 19th Street NW
Washington, DC 20036-3604


Special Olympics of Georgia
Address on file


Speciale, Shana
Address on file


Spectra
Address on file


Spectrum Business/Time Warner Cable
P.O Box 70872
Charlotte, NC 28272-0872


Spectrum Reach / Charter
PO Box 936671
Atlanta, GA 31193-6671

Speegle, Faith
Address on file


Spellbound Entertainment
Address on file


Spence, Eric
Address on file


Spencer, Adam
Address on file


Spencer, Blake
Address on file


Spencer, Donald
Address on file


Spencer, Jeffrey
Address on file


Spencer, Kerri
Address on file


Spencer, Lamar
Address on file

Spencer, Matt
Address on file


Spencer, Odis
Address on file


Spencer, Steven
Address on file


Spencer, Tristan
Address on file


Sperla, Mike
Address on file


Spiegel, Shimon
Address on file


Spielberg, Aaron
Address on file


Spieler, Bill
Address on file


Spine And Sport
Address on file

Spinelli, David
Address on file


Spinzo Corporation
337 Rothesay Avenue,
Saint John, NB E2J 2C3
Canada


Spiro, Donna
Address on file


Spittell, Dwight
Address on file


Spivey, Carl
Address on file


Sports and Healthcare Solutions LLC
c/o Keith Cronin
8755 E 25th ave
Denver, CO 80238


Sports Imaging Consultants a.k.a. Raquel McBurney
4770 Mission Bell Lane
La Mesa, CA 91941


Sports Medicine Associates of San Antonio, PA
21 Spurs Lane, Suite 300
San Antonio, TX 78240


Sports360az LLC
4405 E. Palmdale Lane
Gilbert, AZ 85298

Sports56 (Flinn Broadcasting)
Address on file


SportsMEDIA Technology Corp (SMT)
3511 University Drive
Durham, NC 27707


SportSoft
914 164th SE
Suite B-12-375
Mill Creek, WA 98012


Sportsplex Usa
Address on file


Sportstar Athletics
5601 Centralcrest St
Houston, TX 77092


Spradling, Bill
Address on file


Sprague, Kevin
Address on file


Spreder, Brendan
Address on file


Sprinkle, Tracy
Address on file

Sproat, Samantha
Address on file


Sprowell, Katie
Address on file


Spruce, Nelson
Address on file


Spurlock, Mitchell
Address on file


Spurrier, Scott
Address on file


Spurrier, Stephen
Address on file


Spurrier, Steve
Address on file


Sroka, John
Address on file


SSG Hotels, LLC
4826 Tazer Dr
Lafayette, IN 47905

St Onge, Edward
Address on file


St Pius X School
Address on file


St.John, Brandon
Address on file


St.Julian-David, Ladonna
Address on file


Stachowiak, Donna
Address on file


Stacy, Zac L.
Address on file


Staff Tickets, Aaf
Address on file


Stafford, Jeffrey
Address on file


Stafford, Kyle
Address on file

Stafford, Sim
Address on file


Stagg, Ellen Carter
Address on file


Stahl, Jason
Address on file


Staley, Jeremy
Address on file


Stallard, David
Address on file


Stallard, Diane
Address on file


Stambaugh, Dawn
Address on file


Stamford, Stephanie
Address on file


Standberry, Charles X.
Address on file

Stanfield, Paul
Address on file


Stanley, Angela
Address on file


Stanley, Ed
Address on file


Stanley, Sherita
Address on file


Stanley, Trina
Address on file


Stansberry, Terry
Address on file


Stanton, James
Address on file


Stanton, Jerry
Address on file


Stapleton, Darrel
Address on file

Stapleton, Josh
Address on file


Stark, Troy
Address on file


Starkey, Kelly
Address on file


Starley, Scott
Address on file


Starlin, Tanya
Address on file


Starnes, Todd
Address on file


Starr Aviation
399 Park Avenue
New York, NY 10022


State Compensation Insurance Fund
P.O. Box 7441
San Francisco, CA 94120-7441


Staten, Susan
Address on file

STATSports
Drumlane Mill, 1st Floor,
The Quays, Newry, Co. Down
N. Ireland, BT35 BQS


Stauff, Bruce
Address on file


Stauffer, Theresa
Address on file


Stavley, Matt
Address on file


Stavola, John
Address on file


Stavropoulos, Mike
Address on file


Stawney, Chris
Address on file


Staybridge Suites Downtown Convention Center
123 Hoefgen Ave
San Antonio, TX 78205


Steadman, Bryan
Address on file

Stearns, Greg
Address on file


Steed, Jason
Address on file


Steed, Ronald
Address on file


Steed, Ronald Jason
Address on file


Steed, Sean
Address on file


Steele, Elizabeth
Address on file


Steele, Kevin
Address on file


Steele, Nancy
Address on file


Steffen, Rhonda
Address on file

Stegall, Willie
Address on file


Stehr, Justin
Address on file


Steiner, Ray
Address on file


Steinert, Michael
Address on file


Steinke, Christine
Address on file


Steinmann, Dr. Thomas
Address on file


Steinmetz, Don
Address on file


Stell, Amy
Address on file


Stelter, Andrew D.
Address on file

Stemple, Gary
Address on file


Stephen, Alex
Address on file


Stephen, Kathy
Address on file


Stephen, Patty
Address on file


Stephens, Cornelius
Address on file


Stephens, Greg
Address on file


Stephens, Jimmy
Address on file


Stephens, Jimmy R.
Address on file


Stephens, John
Address on file

Stephens, Linda
Address on file


Stephens, Marcus
Address on file


Stephens, Nakia
Address on file


Stephenson Jr, Larry
Address on file


Stephenson, Wiley
Address on file


Sterling, George
Address on file


Sternberg, Brad
Address on file


Sternberg, Matthew
Address on file


Sterns, Jordan J.
Address on file

Sterrenberg, Dan
Address on file


Stesiak, Haley
Address on file


Steve Nguyen dba Forwin Group
2360 Cypress Ave
Lemon Grove, CA 91945


Steve, S
Address on file


Steven, Ronald Jason
Address on file


Stevens, Cheryl
Address on file


Stevens, Michael
Address on file


Stevens, Michael A.
Address on file


Stevens, Robert
Address on file

Stevens, Ronald
Address on file


Stevens, Victor L.
Address on file


Stevenson, Derik
Address on file


Stevenson, Freddie T.
Address on file


Stevenson, John
Address on file


Stevenson, Ronvell
Address on file


Steward, Chad
Address on file


Stewart, Aaron
Address on file


Stewart, Cameron
Address on file

Stewart, Jeb
Address on file


Stewart, John
Address on file


Stewart, Josh J.
Address on file


Stewart, Orion
Address on file


Stewart, Sherry
Address on file


Stewert, Ernie
Address on file


Stewert, Ray
Address on file


Stich, Karl
Address on file


Stickel, Ellis
Address on file

Stickelbault, David
Address on file


Stidham, Charles
Address on file


Stieg, Frank
Address on file


Stigall, Shenika
Address on file


Stiles , James
Address on file


Stillwell, Theodore
Address on file


Stinnett, Cory
Address on file


Stinson, James
Address on file


Stinson, Joel
Address on file

Stinson, Roger
Address on file


Stinson, Terry
Address on file


Stites, Bill
Address on file


Stobbe, David
Address on file


Stock, Charles
Address on file


Stockton, Justin
Address on file


Stoewe, Russell
Address on file


Stokes, Larry
Address on file


Stokes, William
Address on file

Stolowski, Michael
Address on file


Stolte, Steven
Address on file


Stone, Deanna
Address on file


Stone, Michael
Address on file


Stone, Sam
Address on file


Stonefield, Kala
Address on file


Stoney, Christopher
Address on file


Stoops, Chris
Address on file


StoragePRO
500 Indiana St
San Francisco, CA 94107

Storm Johnson
315 Zion Woods Road
Loganville, GA 30052


Storniolo, Lisa
Address on file


Story, Taylor
Address on file


Stout, Paul
Address on file


Stout, Renee
Address on file


Stout, William
Address on file


Stovall, Jonathan
Address on file


Stover, Brent
Address on file


Stover, Patty
Address on file

Straight, Tim
Address on file


Strawn, Jay
Address on file


Strawn, Tim
Address on file


Strayer, Barbara
Address on file


Strebler, Jon
Address on file


Streetman, Richard
Address on file


Streets, Donald
Address on file


Streight, Martin
Address on file


Strelchun, John
Address on file

Strelsin, Howard
Address on file


Stretch Dynamics
Address on file


Stribling, Channing M.
Address on file


Stric
Address on file


Strickland, Jim
Address on file


Stricklen, Everett
Address on file


Striegler, Gene
Address on file


Striker, Adam
Address on file


Strimling, Steve
5341 Tremaine Dr
Huntington Beach, CA 92649

Stringer, Mike & Liz
Address on file


Stringfellow, Damore'ea ea D.
Address on file


Strom, James
Address on file


Stroman, Matt
Address on file


Stroup, Bruce
Address on file


Strubel, Jon
Address on file


Strudgeon, William
Address on file


Struyk, Theresa
Address on file


Stryjewski, Ken
Address on file

Stryker, Jim
Address on file


Stuart, Marcus
Address on file


Stuart, Scott
Address on file


Stuhlmiller, Josh
Address on file


Stump, Jonathan
Address on file


Stumpf, Nick
Address on file


Sturken, Al
Address on file


Sturm, Dalton
Address on file


Stutzman, Donna
Address on file

Styne, Johanna
Address on file


Su, Colleen
Address on file


Suarez, Cynthia
Address on file


Suarez, Jerry
Address on file


Suess, Jimmy
Address on file


Suffield, Lee
Address on file


Suites Azh
Address on file


Suliin, Lauren
Address on file


Sullivan, Brian
Address on file

Sullivan, James
Address on file


Sullivan, Jaynie
Address on file


Sullivan, Kevin
Address on file


Sullivan, Terri
Address on file


Sult, Deanna
Address on file


Sumerall, Constance
Address on file


Summers, Jamar
Address on file


Summerville, Eric
Address on file


Summit Media
P.O Box 11407
Birmingham, AL 35246-2409

Sumner, Thomas
Address on file


SUMO LOGIC
Dept. LA 23966
Pasadena, CA 91185-3966


Sun State Landscaping LLC
Address on file


Sun, Havana
Address on file


Sundberg, Robin
Address on file


Superglass Windshield Repair
Address on file


Sutherland, Jake P.
Address on file


Sutherland, Michael
Address on file


Sutton, Charles
Address on file

Sutton, Meg
Address on file


Sutton, William E.
Address on file


Swagger, Bobby
Address on file


Swain, Mike
Address on file


Swan, Michael
Address on file


Swank, Edward
Address on file


Swann, Damian R.
Address on file


Swann, Terry
Address on file


Swan'S Autoplex LLC
Address on file

Swanson, Brian
Address on file


Swanson, Jeff
Address on file


Swanson, Terry
Address on file


Swartz, Scott
Address on file


Swearingen, Nikki
Address on file


Sweeney, Bill & Teresa
Address on file


Sweeney, Bruce
Address on file


Sweet, Janell
Address on file


Swenson, Dlayne
Address on file

Swierzynski, Jessica
Address on file


Swindell, Tim
Address on file


Swire Coca-Cola
12634 South 265 West
Draper, UT 84020


Swirl, Inc. | mcgarrybowen
101 Montgomery Street,
San Francisco, CA 94129


Swisher Law, P.C.
Address on file


Swisher, Jill
Address on file


Swope, John
Address on file


Swope, Skylor
Address on file


Swyers, Ray
Address on file

Syde, Brandon
Address on file


Sylve, Bradley S.
Address on file


Symonds, Adam
Address on file


Sytsma, John
Address on file


Syzdek, Robert
Address on file


Szacon, Joseph
Address on file


Szafranski, Melissa
Address on file


Szczepanski, S
Address on file


T&MG, LLC dba Fastsigns/Accuprint
2023 1st Avenue North
Birmingham, AL 35203

T, Sarah
Address on file


T.O.P Marketing USA
1332 Baur Blvd
ST. Louis, MO 63132


Taboas, Brenda
Address on file


Taboga, Eric
Address on file


Taboga, Leif
Address on file


Tabouch Inc
Address on file


Tabrizi, Kc
Address on file


Tackett, G
Address on file


Taco Mac
Address on file

Tafolla, Erica
Address on file


Tag Up by Rischard Marketing, Inc
PO Box 714
831 Industrial Park Blvd
Fergus Falls, MN 56538-0714


Taggart, Kyle
Address on file


Taitano, James
Address on file


Tajalle, Nathan
Address on file


Talamantez, Sandra
Address on file


Talbot, Pierre
Address on file


Tallant, Sabrina
Address on file


Taluban, Pamela
Address on file

Taluban, Randy
Address on file


Tamayo, Joyce
Address on file


Tame, Joseph
Address on file


Tamez, Katharine
Address on file


Tanaka, Laurence
Address on file


Tanielu, Handsome
Address on file


Tannenbaum, Mike
Address on file


Tapia-Santiago, Cecille
Address on file


Tapsnap
Address on file

Tarantino, Josephine
Address on file


Tarasewich, Thomas
Address on file


Tarayos, Michael
Address on file


Tarbuck, Elizabeth
Address on file


Tarpey, Bruce
Address on file


Tarpley, Arnold L.
Address on file


Tarpley, Aubrey
Address on file


Tarter, Shane
Address on file


Tastinger, Anthony
Address on file

Tate, Anthony
Address on file


Tate, Rob
Address on file


Tate, Sherika
Address on file


Tate, Sylvester
Address on file


Tatlonghari, Teresa
Address on file


Tatman, Don
Address on file


Taus, Kenneth
Address on file


Tavarez, Andres
Address on file


Taveras, Derrick
Address on file

Tayaba, Arthur
Address on file


Taylor, Andrew
Address on file


Taylor, Bendan
Address on file


Taylor, Benjamin
Address on file


Taylor, Brad
Address on file


Taylor, Brendan
Address on file


Taylor, Cindy
Address on file


Taylor, Colton A.
Address on file


Taylor, Daniel
Address on file

Taylor, David
Address on file


Taylor, Devin
Address on file


Taylor, Erica
Address on file


Taylor, Glenn
Address on file


Taylor, Ike
Address on file


Taylor, Ivan
Address on file


Taylor, Jake
Address on file


Taylor, Jamila
Address on file


Taylor, Marjorie
Address on file

Taylor, Rick
Address on file


Taylor, Robert
Address on file


Taylor, Roy
Address on file


Taylor, Ruth
Address on file


Taylor, Sullivan
Address on file


Taylor, Will
Address on file


TCG Digital, LLC
12180 Millennium Drive, Suite 500
Playa Vista, CA 90094


Teach For America
Address on file


Teachout, John
Address on file

Teague, Joshua
Address on file


Team Fitz Graphics
11320 Mosteller Rd.
Cincinnati, OH 45241


Team President - Memphis Express
Address on file


TeamWork Online
22550 McCauley Road
Shaker Heights, OH 44122, OH 44122


Teamworks Innovations, Inc.
122 E Parrish St
Durham, NC 27701


Teasley, Heidi
Address on file


Tecta America
Address on file


Teddy Bright Pictures, Inc
No address available


Tedford, Tom
Address on file

Teel, Edmund E.
Address on file


Teeling, Michelle
Address on file


Tefft, Dana
Address on file


Teifel, Melissa
Address on file


Teitelman, Mark
Address on file


Teixeira, Luis
Address on file


Teixeira, Trent
Address on file


Telles, Doreen
Address on file


Temple, Nicholas
Address on file

Tenayuca, Chris
Address on file


Tenner, Tiwana
Address on file


Tennessee Department of Revenue
500 Deaderick Street
Nashville, TN 37242


Tenorio, Bradley
Address on file


Terence Garvin
8120 Cleary Blvd
Plantation, FL 33324


Terpstra, Linda
Address on file


Terrazas, Ashley
Address on file


Terrazas, Elias
Address on file


Terrell, R D.
Address on file

Terrier, Dwayne
Address on file


Territo, Anna
Address on file


Terrizzi, Dawn
Address on file


Terry , Wayne
Address on file


Terry, Ken
Address on file


Terry, Kimberly
Address on file


Terry, Patrick
Address on file


Tetzlaff, Paul
Address on file


Teuhema, Maea M.
Address on file

Teuhema, Sione
Address on file


Texas Comptroller of Public Accounts
Lyndon B. Johnson State Office Building
111 East 17th Street
Austin, TX 78774


Texas Mutual Insurance Co
2200 Aldrich Street
Austin, TX 78723-1098


Texas Temporary Fence
Address on file


Texas Workforce Commission
PO Box 370040
El Paso, TX 79937-0040


Thad Rivers
14845 Royal Poinciana Drive
Orlando, FL 32828


Thalapaneni, Anusha
Address on file


Tharp, Malia
Address on file


Thayer, Gerald
Address on file

The Castle Consulting Firm
Address on file


The City of San Diego
PO Box 129020
San Diego, CA 92112-9020


The Club
1 Robert Smith Dr.
Birmingham, AL 35209


The Commercial Appeal
P.O Box 630037
Cincinnati, OH 45263-0037


The Ebersol Lanigan Company LLC
8447 Wilshire Blvd.
Suite 300
Beverly Hills, CA 90211


The Emblem Source LLC
4575 Westgrove Ste 500
Addison, TX 75001


The Emily Morgan Hotel a Doubletree by Hilton
705 E. Houston Street
c/o Mario Mauricio
San Antonio, TX 78205


The Enterprise-Utah's Business Journal
PO Box 11778
Salt Lake City, UT 84147


The Fanning Law Firm Apc
Address on file

The Farm
188 Grand St.
New York, NY 10013


The Founders Fund VI Entrepreneurs Fund, LP
No address available


The Founders Fund VI Principals Fund, LP
No address available


The Founders Fund VI, LP
No address available


The Goal
Address on file


The H And W Group, LLC
Address on file


The Highland Mint
4100 North Riverside Drive
Melbourne, FL 32937


The Markham Group, LLC
2001 S St NW
Washington, DC 20009


The Mila Kutcher/Ashton Kutcher Family Trust
No address available

The Montag Group
7 Renaissance Sq 2nd Fl
White Plains, NY 10601


The PM Group
Address on file


The Scoreboard
Address on file


The Smirnoff Company
801 Main Ave
Norwalk, CT 06851


The Switch Enterprises, LLC
683 Main Street
Suite A-2
Osterville, MA 02655


The Topps Company, Inc.
One Whitehall Street
New York, NY 10004


The Ups Store
Address on file


The Wolf
Address on file


Theed, Michael
Address on file

Theiss, Brandon
Address on file


Therezie, Robenson
Address on file


Theta Chi Fraternity
UCF PO Box 161760
Orlando, FL 32816


Thiel, Scott
Address on file


Thimpson, Patrice
Address on file


Thinnes, Jodie
Address on file


Thomas - Logan LLC
P.O. Box 39
Cornelius, NC 28031


Thomas Reprographics, Inc. dba Thomas Printworks
5000 SW 75thAvenue, Suite 112
Miami, FL 33155


Thomas, Adam
Address on file

Thomas, Cassandra
Address on file


Thomas, Charlie
Address on file


Thomas, Chris
Address on file


Thomas, Dallas
Address on file


Thomas, David
Address on file


Thomas, Emmanuel
Address on file


Thomas, Gary Allen
Address on file


Thomas, Greg
Address on file


Thomas, James
Address on file

Thomas, John
Address on file


Thomas, Jonathan
Address on file


Thomas, Jordan
Address on file


Thomas, Justin
Address on file


Thomas, Kayla
Address on file


Thomas, Keith
Address on file


Thomas, Lakeith
Address on file


thomas, lamar
Address on file


Thomas, Lea Ann
Address on file

Thomas, Lisa
Address on file


Thomas, Michael
Address on file


Thomas, Mikhail
Address on file


Thomas, Orlando
Address on file


Thomas, Regina
Address on file


Thomas, Sam
Address on file


Thomas, Sara
Address on file


Thomas, Shonna
Address on file


Thomas, Sonya
Address on file

Thomas, Terry
Address on file


Thomas, Wayne
Address on file


Thomas-Lawson, Mitzi
Address on file


Thomas-Logan, LLC
PO Box 39
Cornelius, NC 28031-0039


Thompson, Alex
Address on file


Thompson, Bernard
Address on file


Thompson, Brett A.
Address on file


Thompson, Brian
Address on file


Thompson, Bryan
Address on file

Thompson, Cary
Address on file


Thompson, Chris
Address on file


Thompson, Chris
Address on file


Thompson, Chrissy
Address on file


Thompson, Christian
Address on file


Thompson, Cole
Address on file


Thompson, Colin
Address on file


Thompson, Denise
Address on file


Thompson, Gregory
Address on file

Thompson, Haydn
Address on file


Thompson, Haydn
Address on file


Thompson, Holly
Address on file


Thompson, Jaylon
Address on file


Thompson, Kendal C.
Address on file


Thompson, Kevin
Address on file


Thompson, Leroy
Address on file


Thompson, Michael
Address on file


Thompson, Nick
Address on file

Thompson, Philip
Address on file


Thompson, Roderick
Address on file


Thompson, Ryan
Address on file


Thompson, Sarah
Address on file


Thompson, Shane
Address on file


Thompson, Shaun
Address on file


Thompson, Stacey
Address on file


Thompson, Stephen
Address on file


Thompson, Thomas
Address on file

Thompson, Timothy
Address on file


Thompson, Trenton C.
Address on file


Thompson, Vaughn
Address on file


Thomson, Jennifer
Address on file


Thomson, Kristoffer
Address on file


Thomson, William
Address on file


Thorne, Brian
Address on file


Thornton, Adam
Address on file


Thornton, Hugh J.
Address on file

Thornton, Kim
Address on file


Thornton, Travis
Address on file


Thorp, James
Address on file


Thrasher, Daniel
Address on file


Thrasher, Thomas
Address on file


Threaded Agency
3525 Piedmont Rd. NE, Bldg 5-205
Atlanta, GA 30305


Three Sisters Partnership
Attn: Accounts Receivable Department
Acct #T0001262-A88UNI/01
PO Box 3661
Memphis, TN 38173

THRIFTY Car rental
P.O Box 35250
Tulsa OK 74153-1167


Throckmorton, Cade
Address on file

Thuente, Joe
Address on file


Thunderbird Executive Inn
15249 North 59th Ave.
Glendale, AZ 85306


Thurman, Dennis
Address on file


Thurman, Gwen
Address on file


Thurman, Nick D.
Address on file


Thurmond, Jarae
Address on file


Thurner, Steve
Address on file


Thurnton, Wallace
Address on file


Tibbitts, Jonathan
Address on file

Tice, Nate
Address on file


Tice, Nathan
Address on file


Ticket Galaxy
Address on file


Ticket Galaxy  Azh, Consignment
Address on file


Ticket Galaxy Azh
Address on file


Ticket Galaxy San Diego
Address on file


Ticketmaster - Memphis
Address on file


Ticketmaster Atlanta
Address on file


Ticketmaster LLC
Ticketmaster LLC
14643 Collections Center Drive
Chicago, IL 60693

Ticketmaster Orlando
Address on file


Tickets For Marketing - Memphis Express
Address on file


Tiemann, Tim
Address on file


Tiemann, Wayne
Address on file


Tiernan, Joe
Address on file


Tieso, John
Address on file


Tijerina, Joseph
Address on file


Tijerina, Luis
Address on file


Tijerina, Santiago
Address on file

Tiller, Aaron M.
Address on file


Tiller, Andrew
Address on file


Tillotson, Esme
Address on file


Tillotson, Jeffery
Address on file


Tillson, John
Address on file


Tilton, Chris
Address on file


Timberline Moulding
Address on file


Timeline Productions LLC
1721 S. National Ave
Springfield, MO 65804


Timmel, Michael
Address on file

Timson, Lincoln
Address on file


Timu, John
Address on file


Tindol, Lance
Address on file


Tingley, Christopher
Address on file


Tinker, Larry
Address on file


Tippery, Beth
Address on file


Tipsord, Dustin
Address on file


Tirado, Josue
Address on file


Tirado, Nelson
Address on file

Tirado, Sergio
Address on file


Titan Fitness
Address on file


Titan Sign Company
Address on file


Tjiong, Joshua
Address on file


Tmtest, Ticketmaster
Address on file


TNT Game Truck, LLC
26788 Rhapsody Ct.
Menifee, LA 92584


Tobias-Molina, Jo Ann
Address on file


Tocho, Jack Z.
Address on file


Todd Siddons Enterprises
Address on file

Todd, Christina
Address on file


Todd, James
Address on file


Tokarz, Lorraine
Address on file


Toledo, Jennifer
Address on file


Toliver, Henre P.
Address on file


Toliver, Michael
Address on file


Tomaselli, Steven
Address on file


Tomlin, Krystal
Address on file


Tommy Nobis Center
Address on file

Tompkins, John
Address on file


Tonkins, Mark
Address on file


Tope, Thomas
Address on file


Torbert, Andrew
Address on file


Torgersen, Alek
Address on file


Torrado, Jose
Address on file


Torrance, Godfrey
Address on file


Torre, Jose
Address on file


Torres, Albert
Address on file

Torres, Arturo
Address on file


Torres, Bobby
Address on file


Torres, Chris
Address on file


Torres, Jason
Address on file


Torres, John
Address on file


Torres, Joshua
Address on file


Torres, Juliana
Address on file


Torres, Martin
Address on file


Torres, Rick
Address on file

Torres, Ted
Address on file


Torres, Vicente
Address on file


Torres, Willie
Address on file


Totahs5@Hotmail.Com, Shelley
Address on file


Total Mobility Services
Address on file


Total Traffic Network
62301 Collections Center Dr.
Chicago, IL 60693-0623


Toth, Debra
Address on file


Toth, James
Address on file


Totten, Brian
Address on file

Tousignant, James
Address on file


Tousley, Rosemary
Address on file


Tovar, Elizabeth
Address on file


Tovar, Jesse
Address on file


Tovar, Vincent
Address on file


Tovey, Matthew
Address on file


Towbridge, Keith B.
Address on file


Towers, Beau
Address on file


Towns, Albert
Address on file

Townsend, Crystal
Address on file


Townsend, Evan
Address on file


Townsend, James
Address on file


Towry, John
Address on file


Toyota Field & STAR Complex
Spurs Sports & Entertainment
Dave Susi, Director
5106 David Edwards Drive
San Antonio, Texas 78233

Trammo, Kevin
Address on file


Tran, Nathan
Address on file


Tran, Philip
Address on file


Tran, Quoc
Address on file

Tran, Thong
Address on file


Tran, Vinh
Address on file


Trane
Address on file


Travelers Property Casualty Co
One Tower Square
Hartford, CT 06183


Travis, Damarius D.
Address on file


Travis, Justine
Address on file


Traylor, Austin D.
Address on file


Trcka, Lindsey
Address on file


Treadway, Charles
Address on file

Trejo, Edward
Address on file


Trejo, Larry
Address on file


Trejo, Leann
Address on file


Tremonti, Steven
Address on file


Trent, Margaret
Address on file


Tressler, Ii, Dan
Address on file


Trevino, Danny
Address on file


Trevino, Francisco
Address on file


Trevino, Gabe
Address on file

Trevino, Jcisaac
Address on file


Trevino, Jose
Address on file


Trevino, Matthew
Address on file


Trevino, Michael
Address on file


Trevino, Stephen
Address on file


Trevino, Timothy
Address on file


TRI-C Club Supply Inc.
32615 Park Lane St.
Garden City, MI 48135


Trier-Valenti, Jennifer
Address on file


Triggs, James
Address on file

Trimm, Matthew
Address on file


Trinidad Realty Partners Inc
Address on file


Trinity University
1 Trinity Pl
San Antonio, TX 78212


Triplett, Tanner
Address on file


Tripp, Benjamin
Address on file


Trobaugh, Nikki
Address on file


Trombley, Brian
Address on file


Trost, Bill
Address on file


Troth, Kirby
Address on file

Trotter Door & Trim Inc
Address on file


Trovillion, David
Address on file


Troxel, Dan
Address on file


Troxel, Matthew
Address on file


Trudeau, Corey
Address on file


Trudeau, Thomas
Address on file


Trueblood, Wes
Address on file


Truesdell, Nicholas R.
Address on file


Trujillo, Robert
Address on file

Trumble, William
Address on file


Truss, Audra
Address on file


Trussell, Christopher
Address on file


TS2 Holdings, LLC
300 N. Sepulveda Blvd
Suite 1018
El Segundo, CA 90245


Tsay, Rung-Kai
Address on file


Tu, Jason
Address on file


Tuan, Han-Hsien
Address on file


Tubbs, Suzanne
Address on file


Tucker Castleberry Printing, Inc.
3500 McCall Pl
Atlanta, GA 30340

Tucker, Bonnie
Address on file


Tucker, Darian
Address on file


Tucker, Seth
Address on file


Tucker, Willie
Address on file


Tuckey, Jeremy T.
Address on file


Tuer, William
Address on file


Tuley-Tillman, Logan L.
Address on file


Tull, Davis D.
Address on file


Tully, Matt
Address on file

Tummins, Donald
Address on file


Tupou, Taniela T.
Address on file


Turcios, Richard
Address on file


Turella-Garcia, Gina
Address on file


Turk, Ben
Address on file


Turley, Alex
Address on file


Turnage, Lori
Address on file


Turner Sports, Inc.
One CNN Center
Atlanta, GA 30303


Turner, Adam
Address on file

Turner, Amy
Address on file


Turner, Dennis
Address on file


Turner, John
Address on file


Turner, Matthew
Address on file


Turner, Sam
Address on file


Turner, Stanley
Address on file


Turner-Allen, Deborah
Address on file


Turquoise Barn Cider
Address on file


Turriff, Dennis
Address on file

Tuttle, Daniel
Address on file


Tuttle, Randy
Address on file


Tweedy, Deborah
Address on file


Twining, Brian
Address on file


Ty, Khemara
Address on file


Tyler, Alyssa
Address on file


Tyler, Michelle
Address on file


Tyler, Pamela
Address on file


Tyler, Stacey
Address on file

Tyler, Thomas
Address on file


Tylim, Frederik
Address on file


Tyms, Brian E.
Address on file


Tzoucalis, Clay
Address on file


U.S. Security Associates Inc. dba Advance Security
PO Box 931703
Atlanta, GA 31193-1703


UAB Blazers
U 337-1720 2nd Ave S
Birmingham, AL 35294-3350


Uber
1455 Market St #400,
San Francisco, CA 94103


Ubl, Matt
Address on file


UCF Athletics Association, Inc.
4465 Knights Victory Way,
Orlando, FL 32816

Ucf, Ucf
Address on file


UCFAA - Spectrum Stadium
4465 Knights Victory Way
Orlando, FL 32816


Uddin, Philip
Address on file


Uhatafe, Salesi S.
Address on file


Uhls, Tyler
Address on file


Ultimate Tailgating
116 Calming Water Trl
Suite 200
Dallas, GA 30132


Ultra Care Concepts, Inc.
Address on file


Umali, Charlie
Address on file


UNCF
229 Peachtree St. NE, Suite 2350
Atlanta, GA 30303

Undefined Creative Inc
cathy@undefinedcreative.com


Under the Hood, Inc.
1118 3rd Street
Apt. 501
Santa Monica, CA 90403


Underground Refuse Inc.
Address on file


Underwood , Laurence
Address on file


Underwood, David
Address on file


Ungvarsky, Brock
Address on file


Uniradio Corp
Address on file


United Food Bank
Address on file


United Food Bank Volunteers
Address on file

United Rentals North America, Inc
PO Box 100711
Atlanta, GA 30384-0711


University of Central Florida (UCF)
4465 Knights Victory Way
Orlando, FL 32816


University of Central Florida Athletics Associa
tion (University System of Florida)
4465 Knights Victory Way
Orlando, FL 32816


University of San Diego Athletics Facilities -
Kirby Uranich
5998 Alcala Park
San Diego, CA 92110-2492


University of the Incarnate Word
University of the lncamate Word
c/o Schaffer Frost
4301 Broadway, CPO 2E6
San Antonio, TX 7E209

University of Utah
Rice-Eccles Stadium & Tower
University of Utah
Salt Lake City, UT 84112-0320


University of Utah (University System of Utah)
451 1400 E
Salt Lake City, UT 84112


University of Utah Health dba AnnDrea Ricci,
University of Utah Health
127 S. 500 E. Rm 460D
Attn: AnnDrea Ricci
Salt Lake City, UT 84111

Univision Radio Phoenix, Inc.
PO Box 740721
Los Angeles, CA 90074-0719

Upright, Patricya
Address on file


UPS Store
6060 Cornerstone Ct W
San Diego, CA 92121


Urban Scape, Liv
Address on file


Urbanowski, Wayne
Address on file


Urbanski, Thomas
Address on file


Urias, Christian
Address on file


Urias, Damian
Address on file


Uribe, Eufemia
Address on file


Uriegas, Anthony
Address on file

Urow, Michael
Address on file


Urquhart, Kellie
Address on file


Urquieta, Ray
Address on file


Us Cryotherapy
Address on file


Us Health Advisors - Maitland
Address on file


Uso
Address on file


Uso of Georgia
Address on file


Utah State Tax Commission
210 N 1950 W,
Salt Lake City, UT 84134


Utke, Cyrena
Address on file

Utley, Jeremiah
Address on file


UTSA Alumni Association
One UTSA Circle
San Antonio, TX 78249


Utterback, Royce
Address on file


Uy, Francis
Address on file


Uzoh, Michelle
Address on file


Vahrenwald, Ryan
Address on file


Valadez, Alora
Address on file


Valadez, David
Address on file


Valadez, Hiram
Address on file

Valadez, Rick
Address on file


Valadez, Robert
Address on file


Valanju, Jay
Address on file


Valasquez, Jonathan
Address on file


Valcarcel, Andres
Address on file


Valdez, Giancarlo
Address on file


Valdez, Larry
Address on file


Valdez, Laura
Address on file


Valdez, Lisa
Address on file

Valdez, Marco
Address on file


Valdez, Senon
Address on file


Valdez-Buck, Rolando
Address on file


Valdivia, Kenny
Address on file


Valentine's Day Make Up
Address on file


Valenza, Nick
Address on file


Valenzuela, Sarah
Address on file


Valero, Eddie E.
Address on file


Valero, Rene
Address on file

Valero, Xavier
Address on file


Valiant Integrated Services
Address on file


Valle Luna
Address on file


Valle, Daniel
Address on file


Valle, Jillian
Address on file


Valle, Jimmy
Address on file


Valle, William
Address on file


Valles, Dawn
Address on file


Valles, Eric
Address on file

Valtr, Roger
Address on file


Van Buren, Gerald
Address on file


Van Dalsem, Joe
Address on file


Van Dijk, Thomas
Address on file


Van Heusen, Michael
Address on file


Van Witzenberg, Dale
Address on file


Vance, Chad
Address on file


VanDaie, Solmaz
Address on file


Vandenberg, David
Address on file

Vandenbosch, Bill
Address on file


Vandenover, Jon
Address on file


Vanderberg, Liz
Address on file


Vandergriff, Jason
Address on file


Vandeveld, Amy
Address on file


Vanetti, Lorene
Address on file


Vangundy, Jeff
Address on file


Vanleeuwen, John
Address on file


Vann, Steffani
Address on file

Vansant, Ryan
Address on file


Vara, Richard
Address on file


Varble, Marty
Address on file


Varela, David
Address on file


Vargas, Anthony
Address on file


Vargas, Elvira
Address on file


Vargas, Oswaldo
Address on file


Vargo, Blake
Address on file


Various, Trey
Address on file

Varley, Curtis
Address on file


Varnadore, Jordan
Address on file


Varner, Nicole
Address on file


Varricchione, Derek
Address on file


Varrieur, Stephen
Address on file


Varsity Tavern
501 S Mill Ave #200
Tempe, AZ 85281


Vasile, Michelle
Address on file


Vasquez, Antonio
Address on file


Vasquez, Bill
Address on file

Vasquez, Charlene
Address on file


Vasquez, Eddie
Address on file


Vasquez, Gilbert
Address on file


Vasquez, Jose
Address on file


Vasquez, Martin
Address on file


Vasquez, Melissa
Address on file


Vasquez, Rafael
Address on file


Vasquez, Raul
Address on file


Vassell, Conrad
Address on file

Vaughan, Bill
Address on file


Vaughan, Courtney
Address on file


Vaughan, Dustin R.
Address on file


Vaughan, Jeff
Address on file


Vaughan, Scott
Address on file


Vaughn, Cary
Address on file


Vaughn, Donna
Address on file


Vaughn, Matthew
Address on file


Vaughn, Nia
Address on file

Vaughn, Rev
Address on file


Vazquez, Christian
Address on file


Vazquez, Cynthia
Address on file


Vazquez, James
Address on file


Vazquez, Luis
Address on file


Vedeen, Don
Address on file


Vega, Erik
Address on file


Vega, Ricardo
Address on file


Veilleux, Brenda
Address on file

Veillon, Joseph
Address on file


Veit, Thomas
Address on file


Vela, Raymond
Address on file


Vela, Robert
Address on file


Velarde, Sarah
Address on file


Velasquez, Joseph
Address on file


Velazquez, Luis R
Address on file


Velazquez, Max
Address on file


Velazquez, Vanesa
Address on file

Velazquez-Deboer, Linda
Address on file


Velis, Stan
Address on file


Veliz, Arthur
Address on file


Venditti, Nicolas
Address on file


Venezia, Michael
Address on file


Venzor Sr, Martin I
Address on file


Vera, Alejandro
Address on file


Vera, Arely
Address on file


Verbalaitis, Luke
Address on file

Vereen, Corey
Address on file


Verette, Alan
Address on file


Vernon, Jill
Address on file


Via
Address on file


Viamedia
Address on file


Vicino, Christine
Address on file


Vicis
570 Mercer St.
Seattle, WA 98109


Vick, Michael
Address on file


Vick, Trey
Address on file

Vickers, Mitchell
Address on file


Victor, Azeem
Address on file


Victory Bicycle Shop
Address on file


Viera-Echevarria, Natalie
Address on file


Vigar, Jeremy
Address on file


Vigil, Andrew
Address on file


Vigil, Julio
Address on file


Vigne, David
Address on file


Villalobos, Art
Address on file

Villalon, Victor
Address on file


Villanueva, Amadeo
Address on file


Villanueva, Gina
Address on file


Villanueva, John
Address on file


Villanueva, Jose
Address on file


Villanueva, Melissa
Address on file


Villanueva, Michelle
Address on file


Villanueva, Pedro
Address on file


Villar, Esmeralda
Address on file

Villareal, E Hector
Address on file


Villarreal, Arthur
Address on file


Villarreal, Henry
Address on file


Villarreal, Jorge
Address on file


Villarreal, Omar
Address on file


Villarreal, Patricia
Address on file


Villarreal, Salvador
Address on file


Villarreall, Raul
Address on file


Villesca, Margaret
Address on file

Villont, Lisa
Address on file


Viloria, Joann
Address on file


Vincent, Paula
Address on file


Viola, Ian
Address on file


Violet Crown Independent
11715 Capotillo Unit 2
San Antonio, TX 78233


Virgen, Jose
Address on file


Virgies, Daryl
Address on file


Virgona, Jeff
Address on file


Virissimo, Jeanne
Address on file

Virissimo, Taryn
Address on file


Vision Service Plan - VSP
PO Box 45210
San Francisco, CA 95145-5210


Visit San Antonio
Address on file


Visiting Team
Address on file


Visiting Team President
Address on file


Visiting Team Tickets
Address on file


Viskovich, Fred
Address on file


VITAC Corporation
8300 E Maplewood Ave Suite 310
Greenwood Village, CO 80111


Vitecka, Jana
Address on file

Vitela, Alex
Address on file


Vititoe, James
Address on file


Vitro, John
Address on file


Voeltner, Bryan
Address on file


Vogel, Jared
Address on file


Vogt, Kevin
Address on file


Vokkero by Adeunis NA, Inc.
25 Main Street
Tuckahoe, NY 10707


Volkerson, Harold
Address on file


Volkerson, Tim
Address on file

Vollbrecht, David
Address on file


Vollmer, Alan
Address on file


Volusia United Educators
Address on file


Von Essen, Debra
Address on file


Vossmer, Patrick
Address on file


Voth, David
Address on file


VSP Vision Care
3333 Quality Drive,
Rancho Cordova, CA 95670


Vugrincic, Kellie
Address on file


Vulcan Park and Museum
1710 Valley View Drive
Birmingham, AL 35209

Vullo, Brandon
Address on file


Vuxta, Randy
Address on file


Waalen, Jill
Address on file


Wabby, James
Address on file


Wacker, Carri
Address on file


Waddell, Michael
Address on file


Waddle, Michael
Address on file


Wade, John
Address on file


Wade, Karen
Address on file

Wadley, Akrum
Address on file


Wadley, Jim
Address on file


Wadood, Jaleel M.
Address on file


Wages, Jim
Address on file


Waggoner, Dawn
Address on file


Waggoner, Jack
Address on file


Wagner, Ben
Address on file


Wagner, Derek
Address on file


Wagner, Diane
Address on file

Wagner, Jennifer
Address on file


Wagner, Joe
Address on file


Wagner, Mary
Address on file


Waguespack, Joshua
Address on file


Wahlen, Ruth
Address on file


WAIT
PO Box 403911
Atlanta, GA 30384


Wakerlig, Ryan
Address on file


Walcott, Robert
Address on file


Waldie, Tim
Address on file

Waldrop, Paul
Address on file


Walkenford Sr, Chris
Address on file


Walker III, Kenneth
Address on file


Walker, Betty
Address on file


Walker, Brianna
Address on file


Walker, Christopher
Address on file


Walker, Elijah
Address on file


Walker, Hiram
Address on file


Walker, James
Address on file

Walker, Luke
Address on file


Walker, Michael
Address on file


Walker, Paul
Address on file


Walker, Quinton
Address on file


Walker, Richard
Address on file


Walker, Tia
Address on file


Walker, William
Address on file


Walker, Woody
Address on file


Walker-Powers, Tanya
Address on file

Walkup, Brian
Address on file


Wall, James
Address on file


Wallace, Christine
Address on file


Wallace, Joshua
Address on file


Wallace, Mathew
Address on file


Wallace, Mike
Address on file


Wallace, Tony
Address on file


Wallbaum, Barbara
Address on file


Wallin, Michael
Address on file

Walmsley, David B.
Address on file


Walsh, Brooke
Address on file


Walter John Ellis dba Sports and Broadcast
Services, LLC
12101 E Mountain View Rd
Scottsdale, AZ 85259

Walter, Nathan
Address on file


Walters, Alexandra
Address on file


Walters, Zac
Address on file


Walthall, Adrian
Address on file


Waltman, Elizabeth
Address on file


Walton, Kala
Address on file

Walton, Thomas
Address on file


Waltz, Christina
Address on file


WAMJ-FM/WUMJ-FM
PO Box 603441
Charlotte, NC 28260-3441


Wandling, Brian
Address on file


Wang, Jade
Address on file


Wapnowski, Theodore
Address on file


War Machine Inc dba TSHIRTGUN.COM
3429-B Rutherford Rd EXT
Taylors, SC 29687


Warburton, Julie
Address on file


Ward Jr, Hines
Address on file

Ward Jr., Greg
Address on file


Ward, Cody
Address on file


Ward, Daniel
Address on file


Ward, David
Address on file


Ward, Jason
Address on file


Ward, Jayme
Address on file


Ward, Keith
Address on file


Ward, Mike
Address on file


Ward, Monte
Address on file

Ward, Robert
Address on file


Ward, Sarah
Address on file


Ward, Terron
Address on file


Ward, Thomas
Address on file


Ward, Wilma
Address on file


Wardojo, Erwin
Address on file


Ware, Dustin
Address on file


Ware, Gregory
Address on file


Ware, Matthew
Address on file

Warmsley, Julius A.
Address on file


Warner, Evelyn
Address on file


Warner, Kurt
Address on file


Warnicke, Shane
Address on file


Warren, Brett
Address on file


Warren, Dale L.
Address on file


Warren, James
Address on file


Warren, John
Address on file


Warren, Tameka
Address on file

Warren, William
Address on file


Wartell, Jason
Address on file


Washington State Employment Security Department
PO Box 9046
Olympia, WA 98507


Washington, Akiscia
Address on file


Washington, L'Damian T.
Address on file


Washington, Melody
Address on file


Washington, Quandre
Address on file


Washington, Randall
Address on file


Washington, Robin
Address on file

Washington, Shaan E.
Address on file


Washington, Simone
Address on file


Washington, Todd
Address on file


Wass, Nick
Address on file


Wassean, Michael
Address on file


Wasylenko, Michael
Address on file


Watermark Group
4271 Gate Crest
Attn: Accounts Payable
San Antonio, TX 78217-4807


Waters, Ashley
Address on file


Watke, Frederic
Address on file

Watkins, Cedric
Address on file


Watkins, Chris
Address on file


Watkins, Lucas
Address on file


Watrach, James
Address on file


Watson - Martin, Terrell A.
Address on file


Watson , Spencer
Address on file


Watson Sr, Kenneth
Address on file


Watson, Clint
Address on file


Watson, Frank
Address on file

Watson, George
Address on file


Watson, Jamie
Address on file


Watson, Jeffrey
Address on file


Watson, Kara
Address on file


Watson, Kenneth
Address on file


Watson, Mark
Address on file


Watson, Robert
Address on file


Watson, Rosie
Address on file


Watson, Tom
Address on file

Watt, George
Address on file


Watters, Michaela
Address on file


Watts, Brandon
Address on file


Watts, Sheri
Address on file


Wayne Densch Sponsor
Attn: Jason Sauer
2900 FL-46
Sanford, FL32771


Wayt, Holly
Address on file


WBRC
P.O Box 11407
Dept 1577
Birmingham, AL 35246-1577


WCF Insurance
100 West Towne Ridge Parkway
Sandy, UT 84070


WCF Mutual Insurance
P.O. Box 2227
Sandy, UT 84091-2227

Wear, Frank
Address on file


Weatherford, Will
Address on file


Weatherhead, Johnathon
Address on file


Weatherly, Tiffany
Address on file


weathersby, toby
Address on file


Weaver, Mack
Address on file


Weaver, Scott
Address on file


Webb, Bill
Address on file


Webb, Mark
Address on file

Webb, Misha
Address on file


Webb, Robert
Address on file


Webb, William
Address on file


Webber, John
Address on file


Webber, Rick
Address on file


Weber, Charles
Address on file


Weber, Glenn
Address on file


Weber, Jake
Address on file


Weber, Kay
Address on file

Weber, Ray
Address on file


Weber, Roxanne
Address on file


Webster, Frederick
Address on file


Webster, Teena
Address on file


Weeks, Matt
Address on file


Wehbe  Marketing, Inc. DBA Make it Happen
2040 Milligan Way
Medford, OR 97504


Wehbe, Freddie
Address on file


Weidele, Craig
Address on file


Weidinger, Andrew
Address on file

Weinberg, Carrie
Address on file


Weiner, Aimee
Address on file


Weingrad, Josh
Address on file


Weins, Sean
Address on file


Weise, Boyd
Address on file


Weise, Philipp
Address on file


Weiser, Christopher
Address on file


Weiser, Matt
Address on file


Weisner, Ayisha
Address on file

Weispfenning, Otto
Address on file


Weiss, Brant m.
Address on file


Weissler, Joel
Address on file


Welch, Betty
Address on file


Welch, James
Address on file


Welch-Quintanilla, Ambra
Address on file


Weldon Williams & Lick Inc.
PO Box 168
Fort Smith, AZ 72902-0168


Weldon, Michael
Address on file


Weldon, Ronald
Address on file

Wellens, Matthew
Address on file


Wellman, Dale
Address on file


Wells, Denise
Address on file


Wells, Jay
Address on file


Wells, Karen
Address on file


Wells, Kelly
Address on file


Wells, Matthew
Address on file


Wells, William
Address on file


Welsh, Jeff
Address on file

Welson, Douglas
Address on file


Welter, Jenifer
Address on file


Welter, Jenifer C.
Address on file


Welton, Christopher
Address on file


Weltsch, Jeffrey
Address on file


Wents, Deric
Address on file


Wentzloff, Brian
Address on file


Wenzel, Danna
Address on file


Wenzl, Aaron
Address on file

Wergeland, Jeff
Address on file


Werner, Cynthia
Address on file


Werner, Matthew
Address on file


Werner, Nate
Address on file


Werqwise, Inc
149 New Montgomery St
San Francisco, CA 94105


Wertsching, Scott
Address on file


Wesgaites, Larry
Address on file


Wesley, Jaclyn
Address on file


West Tn Family Solutions
Address on file

West, Angela
Address on file


West, Ean
Address on file


West, Joanna
Address on file


West, Kyler
Address on file


West, Max
Address on file


West, Michael
Address on file


West, Perry
Address on file


Westbrook, Joseph
Address on file


Westerburg, Gary
Address on file

Westgate, Allen
Address on file


Westman, Scott
Address on file


Weston, Tracy
Address on file


WeWork
115 W 18th St 2nd Floor
New York, NY 10011


Weynand, Phil A.
Address on file


Whalen, Christopher
Address on file


Whaley, Brian
Address on file


Whaley, Doug
Address on file


Whan, Christopher
Address on file

WHBQ-TV - Cox Media Group NE, Inc.
P.O Box 82393
Chicago, IL 80691-0293


WHBQ-TV - Cox Media Group NE, Inc., Jay
No address available


Whbq-Tv (Fox 13)
Address on file


Wheeler, Barbie
Address on file


Wheeler, Kay
Address on file


Wheeler, Kim
Address on file


Wheeler, Leonard
Address on file


Wheeler, Steven
Address on file


Wheels Up Partners LLC
220 W 42nd St, 9th Fl
New York, NY 10036

Whelchel, Steve
Address on file


Whetstone, Don
Address on file


Whipple, Cory
Address on file


Whistle, Fred
Address on file


Whitaker, Josh
Address on file


Whitaker, Thomas
Address on file


White Water
Address on file


White, Basil
Address on file


White, Bradley
Address on file

White, Bud
Address on file


White, Christina
Address on file


White, Christine
Address on file


White, David
Address on file


White, Garrett
Address on file


White, Issac
Address on file


White, Jacqueline
Address on file


White, Joshua
Address on file


White, Kathy
Address on file

White, Kenny
Address on file


White, Marquez A.
Address on file


White, Matthew
Address on file


White, Michael
Address on file


White, Mike
Address on file


White, Odis
Address on file


White, Richard
Address on file


White, Ricky
Address on file


White, Ryan S.
Address on file

White, Sandy
Address on file


White, Sheryl
Address on file


White, Spencer
Address on file


Whitfield, Allen
Address on file


Whitfield, Christopher
Address on file


Whitman, Tim
Address on file


Whitmore, Ben
Address on file


Whitmore, Jennifer
Address on file


Whittemore, Bruce
Address on file

Whitten, Murlin
Address on file


Whitton, Champion
Address on file


Wholesale Commercial Laundry Equipment, SE LLC
2950 Highway 77
Southside, AL 35907


Wick, Robert
Address on file


Wicks, Sean
Address on file


Wickson, Brenda
Address on file


Wickwire, Shane
Address on file


Widerschein, Jacob
Address on file


Widerschein, Jacob
Address on file

Widner, Teresa
Address on file


Wiebers, Cory
Address on file


Wiegmann, Bret
Address on file


Wielgus, Gedaliah
Address on file


Wieloch, Jared
Address on file


Wierzbicki, Troy
Address on file


Wiggins, Shaq N.
Address on file


Wight, James
Address on file


Wilbanks, Mike
Address on file

Wilbanks, Willis
Address on file


Wilborn, Terrie
Address on file


Wilcher, Tonsha
Address on file


Wilcher, Tyler
Address on file


Wilcox, George
Address on file


Wilcox-Strickland, Daniel
Address on file


Wilde, Ralph
Address on file


Wilde, Valarie
Address on file


WILDMOKA SAS
535 route des Lucioles,
Les Aqueducs Bat 1
Valbonne 06560
France

Wiley Graphics
1215 2nd Avenue South
Birmingham, AL 35233


Wiley, Arthur W.
Address on file


Wiley, Melody
Address on file


Wilford, Jason
Address on file


Wilhelmi, Zach
Address on file


Wilkens, Matthew
Address on file


Wilkins, Ashley
Address on file


Wilkinson, David
Address on file


Wilkinson, Stephen
Address on file

Willcam Inc / Vanguard Cleaning Systems
3755 Corporate Woods Dr.
Birmingham, AL 35242


Wille, Don
Address on file


Williams, Anne Marie
Address on file


Williams, Anthony
Address on file


Williams, Austin
Address on file


Williams, Barry
Address on file


Williams, Bill
Address on file


Williams, Brandon
Address on file


Williams, Bryce W.
Address on file

Williams, Carnell
Address on file


Williams, Ceirra
Address on file


Williams, Chris
Address on file


Williams, Christopher
Address on file


Williams, Chryle
Address on file


Williams, Cilton
Address on file


Williams, Dan
Address on file


Williams, David
Address on file


Williams, Dean
Address on file

Williams, Donna
Address on file


Williams, Donnie
Address on file


Williams, Garrick
Address on file


Williams, Irving
Address on file


Williams, Isaiah
Address on file


Williams, Jaboree A.
Address on file


Williams, Jack F.
Address on file


Williams, James
Address on file


Williams, Jammal
Address on file

Williams, Jayson
Address on file


Williams, Jerry
Address on file


Williams, Jessica
Address on file


Williams, Joel
Address on file


Williams, John
Address on file


Williams, John Wesley
Address on file


Williams, Jonathan
Address on file


Williams, Joshua
Address on file


Williams, Juan
Address on file

Williams, Justin
Address on file


Williams, Keith
Address on file


Williams, Kieron O.
Address on file


Williams, Kristie
Address on file


Williams, Lea
Address on file


Williams, Lee
Address on file


Williams, Leo
Address on file


Williams, Linda
Address on file


Williams, Maria
Address on file

Williams, Marianne
Address on file


Williams, Mark
Address on file


Williams, Marquise J.
Address on file


Williams, Mary
Address on file


Williams, Meme
Address on file


Williams, Otis
Address on file


Williams, Patrick
Address on file


Williams, Paul
Address on file


Williams, Preston
Address on file

Williams, Ray
Address on file


Williams, Shelby
Address on file


Williams, Steve
Address on file


Williams, Travis
Address on file


Williams, Trey A.
Address on file


Williams, Wesley
Address on file


Williamson, Andre
Address on file


Williamson, Destini
Address on file


Williamson, Sean
Address on file

Williby, Eric
Address on file


Willingham, Rickey
Address on file


Willis Engineering
Address on file


Willis, Clyde
Address on file


Willis, Kris
Address on file


Willis, Ruben
Address on file


Willis, Timothy W.
Address on file


Willoughby, Lance
Address on file


Willoughby, Trent
Address on file

Wilsey, Chase
Address on file


Wilson Sporting Goods Co.
1 Prudential Plaza
130 East Randolph Street, Suite 600
Chicago, IL 60601

Wilson, Anthony
Address on file


Wilson, Ashley
Address on file


Wilson, Charlotte
Address on file


Wilson, Chrysta
Address on file


Wilson, David
Address on file


Wilson, David
Address on file


Wilson, Duane
Address on file

Wilson, Earl
Address on file


Wilson, Eddy
Address on file


Wilson, Elijah
Address on file


Wilson, James
Address on file


Wilson, Jay
Address on file


Wilson, Jesse
Address on file


Wilson, Joy
Address on file


Wilson, Linda
Address on file


Wilson, Loyce
Address on file

Wilson, Marshall
Address on file


Wilson, Maureen
Address on file


Wilson, Megan
Address on file


Wilson, Porsha
Address on file


Wilson, Rick
Address on file


Wilson, Robert
Address on file


Wilson, Thomas
Address on file


Wilson, Timothy
Address on file


Wilson, Travis
Address on file

Wilson, Woody
Address on file


Wilson, Xavier
Address on file


Wiltz, Lawrence
Address on file


Wimberly, Tracy
Address on file


Wimberly, Wes
Address on file


Wincraft
Matt Freiberg
960 East Mark Street
Winona, MN 55987


Winders, Sybil
Address on file


Window 7, Atlanta GSU Stadium
Address on file


Winer, Rhonda
Address on file

Winfrey, Aurelia
Address on file


Winfrey, Donna
Address on file


Wing Fest Comp Tickets
Address on file


Wing, Bradley T.
Address on file


Wing, Sidney
Address on file


Wingo, Eugenia
Address on file


Winkelhorst, Jack
Address on file


Winkelman, Valerie
Address on file


Winkler, Richard
Address on file

Winn, Blaine
Address on file


Winnell, Paul
Address on file


Winningham, Kathleen
Address on file


Winningham, Thomas
Address on file


Winslow, Ryan
Address on file


Winston, JaMichael G.
Address on file


Wintemute, Matt
Address on file


Winter, Jill
Address on file


Winter, Seth
Address on file

Winters, Bill
Address on file

Wise, Amy
Address on file

Wise, James
Address on file

Wise, Josh
Address on file

Wiseguys Lounge
Address on file

Wiskus, Ron
Address on file

Wisniew, Anthony
Address on file

Witherbee, Jacob
Address on file

Withers, Mel
Address on file

Withrow, Jennifer
Address on file


Witt, Bradford
Address on file


Witt, Sophia
Address on file


Wittes, David
Address on file


Witty, Mark
Address on file


Wixom, Kristy
Address on file


Wkmg
Address on file


Wmc-Tv (Nbc)
Address on file


Woehler, Kyle
Address on file

Wojtowicz, Tony
Address on file


Wolcott, Randall
Address on file


Wolf, Christine
Address on file


Wolf, Stephen
Address on file


Wolfe, Ashley
Address on file


Wolfe, Barry
Address on file


Wolfe, Troy
Address on file


Wolff, Steve
Address on file


Wolford, John T.
Address on file

Wolford, Ray
Address on file


Wolford, Ronald
Address on file


Woliver, Tim
Address on file


Wolkin, Dennis
Address on file


Wolkowsky, Olivia
Address on file


Woloshen, John
Address on file


Wolske, Sandra
Address on file


Won Worldwide LLC
120 Holbrook Road
Briarcliff Manor, NY 10510


Wong, Yi Fei
Address on file

Wonsetler, Karen
Address on file


Wood, Derek
Address on file


Wood, Holly
Address on file


Wood, Hunter
Address on file


Wood, Michael
Address on file


Woodall, Brayden
Address on file


Woodall, Charler
Address on file


Woodard, Jordan
Address on file


Woodfork, Bryan
Address on file

Woodley, Stephanie
Address on file


Woodman, Tamra
Address on file


Woodruff, Ethan
Address on file


Woodrum, Josh A.
Address on file


Woods, Brian
Address on file


Woods, Corey
Address on file


Woods, Patrick
Address on file


Woods, Rebecca
Address on file


Woodside, Logan M.
Address on file

Woodson, Rod
Address on file


Woodward, Roddy
Address on file


Woodworth, Darlene
Address on file


Woodworth, Shawn
Address on file


Woolf, Jeff
Address on file


Woolman, Joyce
Address on file


Wooten, Toddy
Address on file


Worlds, Reginald
Address on file


Worley, Keith
Address on file

Wortham, Stephanie
Address on file


Worthington, Chris
Address on file


Worthy, Jerel
Address on file


Woster, Leo
Address on file


Wounded Warrior Project
Address on file


Wray, Wenona
Address on file


Wreden, Jason
Address on file


WREG-TV
32851 Collection Center Dr
Chicago, IL 60693-0328


Wren, Carol
Address on file

Wren, Erick S.
Address on file


Wright Fitness Inc. dba Wright Equipment
6510 1st Ave. North
Birmingham, AL 35206


Wright, Chuck
Address on file


Wright, Demetrius A.
Address on file


Wright, Jason
Address on file


Wright, Lee
Address on file


Wright, Myrleen
Address on file


Wright, Scooby A.
Address on file


WTP Service BPM 326634
8345 NW 66 ST #2000
Miami, FL 33166-7896

Wuerdeman, Paul
Address on file


Wulff, Mark
Address on file


Wyant, Evan
Address on file


Wyatt Jr, Vince
Address on file


Wyatt, Brandon
Address on file


Wyatt, Michael
Address on file


Wynn Ii, Gary
Address on file


Wynn, Charles
Address on file


Wynn, Sherrie
Address on file

Xerographic
Address on file


Xing, Steven
Address on file


XOS Technologies, Inc. dba XOS Digital
P.O Box 742251
Atlanta, GA 30374-2251


Xu, Serena
Address on file


Xzavier Dickson
1083 Jackson Rd Apt C
Griffin, GA 30223


Yanez, Daniel
Address on file


Yanez, Martin
Address on file


Yanke, Joseph
Address on file


Yankovich, Phil
Address on file

Yantis, Shay
Address on file


YarTay Company, Inc. dba Y-Cater
2809 5th Ave South
Birmingham, AL 35233


Yasin, Kareem
Address on file


Yates, Cristi
Address on file


Yates, Rykeem
Address on file


Yazzie, Derek
Address on file


Yazzie, Jon
Address on file


Yeasel, Christine
Address on file


Yeatts, Richard
Address on file

Yee, Denise
Address on file


Yelsits, Mark
Address on file


Yerger, Lucas
Address on file


Yochum, Michael
Address on file


Yocum, Heather
Address on file


Yoder, Curtis
Address on file


Yoders, Grant
Address on file


Yogurtjian, Ari
Address on file


York, Jeremy
Address on file

Yorkey, Jody
Address on file


Yoshikawa, Albert
Address on file


Youmans, Chad
Address on file


Youmans, William
Address on file


Young, Abbie
Address on file


Young, Avery
Address on file


Young, Brian
Address on file


Young, Chris
Address on file


Young, Clayton
Address on file

Young, Daniel
Address on file


Young, Jeff
Address on file


Young, Jerry
Address on file


Young, Kimberly
Address on file


Young, Lawrence
Address on file


Young, Lou J.
Address on file


Young, Michael
Address on file


Young, Patrick
Address on file


Young, Terrell
Address on file

Young, Travis
Address on file


Young, Wendy
Address on file


Young, William
Address on file


Youngblood, Ray
Address on file


Youngblood, Susan
Address on file


Youngs, Donald
Address on file


Yowarsky, Michael
Address on file


Yowarsky, Mike
Address on file


Ytuarte, Francisco
Address on file

Ytuarte, Joaquin
Address on file


Yurick, Marcy
Address on file


Z21 Creative, LLC
1055 Soledad Way
Lady Lake, FL 32159


Zabala, Sharon
Address on file


Zaban, Joe
Address on file


Zable, Terrance
Address on file


Zachary, Nathan
Address on file


Zachry Hospitality, LLC
Address on file


Zaleski, David
Address on file

Zaloga, Suzanne
Address on file


Zamarripa, Alec
Address on file


Zambrano, Alexander
Address on file


Zamora, Adrian
Address on file


Zamora, James
Address on file


Zampese, Kenneth
Address on file


Zamzow, Tyler
Address on file


Zapata, Gilbert
Address on file


Zapata, Johnny
Address on file

Zappulla, Raymond
Address on file


Zarate, Rhonda
Address on file


Zarazinski, Richard
Address on file


Zatezalo, Troy
Address on file


Zavardino, Adam
Address on file


Zawicki, David
Address on file


Zdancewicz, Bill
Address on file


Zearfoss, Robert
Address on file


Zebersky, David
Address on file

Zebra Coalition
Address on file


Zeichick, Marlene
Address on file


Zema, Joseph A.
Address on file


Zendejas, Laura
Address on file


Zentgraf, Kate
Address on file


Zentz, Dave
Address on file


Zepeda, John
Address on file


Zepf, Marissa
Address on file


Zeta Tau Alpha
Address on file

Zettler, Brian
Address on file


ZH Landmark Center, LLC
200 S Alamo St
San Antonio, TX 78205


Ziegler, Brent
Address on file


Ziegler, Cameron
Address on file


Ziegler, Devin
Address on file


Ziegler, Patrick
Address on file


Zielinski, Matt
Address on file


Zika, David
Address on file


Zimmer, Warren
Address on file

Zimmerman, Joseph
Address on file


Zimmerman, Todd
Address on file


Zimmermann, Ted
Address on file


Zindani, Rehman
Address on file


Zisek, Mark
Address on file


Zisk, Steve
Address on file


Zogby, Drew
Address on file


Zook, Ron
Address on file


Zoominfo Inc.
307 Waverley Oaks Rd, Ste 405
Waltham, MA 02452

Zubiate, Adam
Address on file


Zubiate, Johnny
Address on file


Zucco, Bethany
Address on file


Zucha, Jason
Address on file


Zukowsky, Caroline
Address on file


Zulaica, William
Address on file


Zuniga, David
Address on file


Zuniga, Joanna
Address on file


Zunigs, Maricela
Address on file

Zurich, Michael
Address on file


Zurita, Melissa
Address on file


ZZZ 2-14761/WES, Kristen
Address on file


ZZZ 2-27471/DL2, James
Address on file


ZZZ 2-48244/FL2, Veann
Address on file


ZZZ 4-16930/DL2, Dorothy Mcgovern
Address on file